| Fill in this information to identify the case: |
|---|

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: _____

Line of business: _____

Date report filed: 07/22/2024
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | | | |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____     Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?     ❑   ❑   ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ❑   ❑   ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous
   month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ _____

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
   cash received even if you have not deposited it at the bank, collections on
   receivables, credit card deposits, cash received from other parties, or loans, gifts, or
   payments made by other parties on your behalf. Do not attach bank statements in
   lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ _____

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
   date paid, payee, purpose, and amount. Include all cash payments, debit card
   transactions, checks issued even if they have not cleared the bank, outstanding
   checks issued before the bankruptcy was filed that were allowed to clear this month,
   and payments made by other parties on your behalf. Do not attach bank statements
   in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   − $ _____

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ _____

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that
   have not cleared the bank or deposits in transit.

   = $ _____

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**
   $_____

   *(Exhibit E)*

Debtor Name _____      Case number_____

## ▊ 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**     $ _____

     *(Exhibit F)*

## ▊ 5. Employees

26. What was the number of employees when the case was filed?     _____

27. What is the number of employees as of the date of this monthly report?     _____

## ▊ 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____

30. How much have you paid this month in other professional fees?     $ _____

31. How much have you paid in total other professional fees since filing the case?     $ _____

## ▊ 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:     $ _____

36. Total projected cash disbursements for the next month:     − $ _____

37. Total projected net cash flow for the next month:     = $ _____

Debtor Name _____     Case number_____

## ◼ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☐ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐ 39.  Bank reconciliation reports for each account.

- ☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41.  Budget, projection, or forecast reports.

- ☐ 42.  Project, job costing, or work-in-progress reports.

# DACO FIRE EQUIPMENT, INC

## Jun-24

**A.H. STOCK**

**AIRGAS SOUTHWEST, INC.**

**AKRON BRASS COMPANY**

**ALL STAR TRUCK WASH**

**ALLIED COMPLIANCE SERVICES, INC.**

**AMKUS RESCUE SYSTEMS**             73,129.47

**ANDERSON HILL, LLP**

**AQUA ONE**                      69.62

**ARTESIA FIRE EQUIPMENT, INC**

**ATMOS ENERGY - CAPROCK**

**ATMOS ENERGY - DACO**

**ATMOS ENERGY - FW**

**AUSTIN HARDWARE & SUPPLY, INC.**

**AVON PROTECTION**

**B & J WELDING SUPPLY**            150.16

**BLUE CROSS BLUE SHIELD**

**BLUE SPARTAN PRODUCTS**

**BROOKS EQUIPMENT CO., INC.**

**BULLARD COMPANY**

**BUS AIR MANUFACTURING**

**BUSINESS HYGIENE**

**BUYBOARD**

**C & S SUPPLY**

**CASH 2**

**CHEMGUARD**

**CLEANING HOUSE, THE**

**CMC**

**CODE 3**

**COHN & GREGORY**

**COLONIAL LIFE**

**CRESTAR FIREFIGHTING EQUIPMENT LLC**

**CREW BOSS**

**CUSTOM ELECTRONICS**

**DACO PAYROLL ACCT**

**DEECO RUBBER CO., INC.**

**DEL CITY**

**DENKO**

**DRAEGER INC.**

**DUO-SAFETY LADDER CORPORATION**

**EARL'S PLUMBING**

**ECO CAF PRODUCT SYSTEMS**

| | |
|---|---|
| **ELKHART BRASS MFG. CO., INC.** | |
| **EWH SPECTRUM LLC** | 240.31 |
| **FASTENAL COMPANY** | |
| **FEDERAL EXPRESS** | |
| **FEDERAL SIGNAL CORPORATION** | |
| **FELIX WEST PAINTS, INC.** | |
| **FIRE HOOKS UNLIMITED** | |
| **FIRE RESEARCH CORPORATION** | |
| **FIRECOM** | |
| **FLAMEFIGHTER CORPORATION** | |
| **FLEETPRIDE** | |
| **FLOWTRAC** | |
| **FOAM PRO** | |
| **FORGE FIRE & CO.** | |
| **FOXFURY LIGHTING SOLUTIONS** | |
| **FRANKS WHEEL ALIGNING INC** | |
| **FYRELANE USA** | |
| **GEMTOR, INC.** | |
| **GRAINGER** | |
| **GUARDIAN ANGEL** | |
| **HAIX NORTH AMERICA INC.** | |
| **HALE FIRE PUMP COMPANY** | |
| **HANNAY REELS, INC.** | |
| **HCAA MEDICAL GROUP, PA** | |
| **HEBERT HOSE CLAMPS** | |
| **HENRICKS SPECIALTY'S** | 2,189.90 |
| **HIGH WATER HOSE** | |
| **HIGHWAY PRODUCTS, INC.** | |
| **HOGLAND COMPLETE OFFICE SOLUTIONS** | |
| **HOSELINE, INC** | |
| **HUSKY PORTABLE CONTAINMENT** | |
| **HYDRO-TEST PRODUCTS INC** | |
| **HYPERSIGHT** | |
| **INNOVATIVE CONTROLS** | |
| **JENKINS & YOUNG, P.C.** | |
| **JOHN WRIGHT ASSOCIATES, INC.** | |
| **JUNKYARD DOG INDUSTRIES** | |
| **KINGS TIRE WAREHOUSE** | |
| **KOCHEK COMPANY INC.** | 128.34 |
| **KUSSMAUL ELECTRONICS CO., INC.** | |
| **LAWRENCE FACTOR** | |
| **LIBERTY NATIONAL LIFE INSURANCE CO.** | |
| **LIFE LINE EMERGENCY VEHICLES, INC.** | |
| **LION APPAREL, INC.** | 181,663.83 |

**LION TOTAL CARE**

**LIQUID SPRINGS**

**LONGLEY DIESEL & EQUIPMENT SERVICE LLC**

**LP&L-DACO** 227.40

**LUBBOCK BOLT BIN**

**LUBBOCK GASKET & SUPPLY**

**LUBBOCK TRUCK SALES, INC.**

**MAJESTIC FIRE APPAREL, INC.**

**MANHATTAN LIFE**

**MARLIN BUSINESS BANK**

**MAX-AIR**

**MAXXIMA PANOR CORPORATION**

**McNEIL & CO.**

**MERCEDES TEXTILES LIMITED**

**METRO FIRE APPARATUS SPECIALISTS, INC.**

**MIDWEST HOSE & SPECIALTY INC.**

**MTS, INC.**

**NIGHTSTICK**

**NKC TIRE/McWHORTER'S TIRE**

**O'REILLY AUTO PARTS**

**O'REILLY-FW**

**O'TOOL PLASTIC PIPE, INC.**

**OCCUNOMIX INTERNATIONAL**

**OLD DOMINION FREIGHT LINE, INC.**

**ONSPOT**

**PACIFIC REFLEX SIGNS**

**PAUL CONWAY SHIELDS**

**PELICAN PRODUCTS, INC.**

**PENN EMBLEM**

**PF DISTRIBUTION CENTER, INC.**

**PIGEON MOUNTAIN INDUSTRIES**

**PLASTIX PLUS LLC**

**PREMIER EMBLEM**

**PURVIS INDUSTRIES**

**R & B FABRICATIONS**

**RED HEAD BRASS, LLC** 295.95

**RELIANT** 1,062.43

**RELIANT BT** 323.54

**RELIANT DACO** 982.94

**RICK'S SANDBLASTING**

**ROM CORPORATION**

**ROSENBAUER AERIALS, LLC** 789.79

**ROSENBAUER MINNESOTA, LLC** 15,161.25

| | |
|---|---|
| **ROSENBAUER MOTORS LLC** | |
| **ROSENBAUER SOUTH DAKOTA, LLC** | 1,669.80 |
| **ROWE CAFS LLC** | |
| **S & H PRODUCTS** | |
| **SAIA MOTOR FREIGHT** | |
| **SAM CARBIS SOLUTIONS GROUP** | |
| **SCBAS INC** | |
| **SHAW BROS. WELDING** | 150.00 |
| **SIGN DESIGN** | |
| **SLATE GROUP** | |
| **SNAP TITE HOSE** | |
| **SOUTH PARK CORPORATION** | |
| **SOUTH PLAINS COMMUNICATION** | |
| **SOUTHERN TIRE MART, LLC** | |
| **SPECTRUMVOIP** | 152.39 |
| **STALLION AIR, INC.** | 176.22 |
| **STAR MARKETING, INC.** | |
| **STREAMLIGHT** | |
| **STRYKER** | |
| **SUPER VACUUM MFG., CO.** | |
| **SURVIVAL AIR SYSTEMS** | |
| **SWITCH I.T. SUPPORT** | 3,520.07 |
| **TASK FORCE TIPS** | |
| **TEINERT METALS, INC.** | |
| **TEMPEST TECHNOLOGY** | |
| **THUEMLING INSTRUMENT GROUP** | |
| **TRANSAMERICA LIFE INSURANCE COMPANY** | 168.92 |
| **TRIDENT EMERGENCY PRODUCTS** | |
| **TURTLE PLASTICS** | |
| **UPS - DACO** | 389.73 |
| **UPS - FW** | 60.67 |
| **V H BLACKINTON CO., INC.** | 204.99 |
| **VERDE ENVIRONMENTAL, INC.** | |
| **VERIZON WIRELESS** | 739.24 |
| **VEXUS** | |
| **VIKING LIFE-SAVING EQUIPMENT** | |
| **W.S. DARLEY** | |
| **WASTE CONNECTIONS L BT** | |
| **WATERAX, INC.** | 4,272.00 |
| **WATEROUS COMPANY** | |
| **WAYTEK INC.** | |
| **WC OF TEXAS FW** | |
| **WEST TEXAS FILTERS** | |
| **WGD ENTERPRISES** | |

| | |
|---|---:|
| **WHELEN ENGINEERING COMPANY, INC.** | 670.80 |
| **WOODSTOCK ENTERPRISES** | |
| **YOUR WEB PRO, LLC** | 42.59 |
| **ZICO ZIAMATIC CORP.** | |
| **TOTAL** | **$  288,632.35** |

# DACO FIRE EQUIPMENT, INC

## Profit and Loss

January - June, 2024

| | TOTAL |
|---|---|
| Income | |
| Sales Discounts | -24,864.00 |
| Sales Income | 4,972,357.71 |
| Sales of Product Income | 106,045.10 |
| Sales Service & Labor | 105,945.38 |
| Sales, Brush Truck Labor | 0.00 |
| Services | 227,226.11 |
| Shipping Income | 62,060.81 |
| Uncategorized Income | 647.45 |
| Vehicle Sales | 5,211,772.79 |
| **Total Income** | **$10,661,191.35** |
| Cost of Goods Sold | |
| *Cost of Goods Sold | 7,872,922.61 |
| Non-Inventory Parts Truck Sales | 172,764.85 |
| Non-Inventory Parts, Services | 105,880.26 |
| Outside Services (sublet) | 102,408.88 |
| Outside Services- Truck Sales | 117.80 |
| **Total *Cost of Goods Sold** | **8,254,094.40** |
| Cost of Goods Sold | 86,744.46 |
| Freight & Shipping Costs | 77,935.94 |
| Inventory Shrinkage | -110,123.38 |
| Purchase Discounts | -3,789.81 |
| **Total Cost of Goods Sold** | **$8,304,861.61** |
| **GROSS PROFIT** | **$2,356,329.74** |
| Expenses | |
| Advertising and Promotion | 10,286.04 |
| Automobile Expense | |
| Auto Registrations and Tags | 836.73 |
| Auto Vehicle Repairs & Maint. | 17,188.77 |
| Automobile Fuel | 29,499.26 |
| **Total Automobile Expense** | **47,524.76** |
| Bank Service Charges | 917.17 |
| Charitable Contributions | 681.79 |
| Computer and Internet Expenses | 33,810.74 |
| Credit Card Discount Expense | 16,796.86 |
| Dues and Subscriptions | 1,412.75 |
| Equipment Rental | 248.72 |
| Insurance Expense | |
| General Liability Insurance | 85,645.54 |
| Worker's Compensation | 7,396.60 |
| **Total Insurance Expense** | **93,042.14** |

# DACO FIRE EQUIPMENT, INC

## Profit and Loss

January - June, 2024

| | TOTAL |
|---|---|
| Interest Expense | 121,410.45 |
| Legal & Accounting | 13,429.70 |
| License and Renewal Fees | 1,275.00 |
| Miscellaneous Expense | 599.53 |
| Office Supplies | 2,561.66 |
| Payroll Expenses | |
|   Employee Benefit Expense | 51,559.23 |
|   Outside Sales Commission 1099 | 48,387.30 |
|   Payroll Tax Expense | 65,412.43 |
|    FUTA | 125.29 |
|   **Total Payroll Tax Expense** | **65,537.72** |
|   Salary Accounting | 45,167.54 |
|   Salary Employee Commissions | 11,974.29 |
|   Salary Mfg. | 150,141.37 |
|   Salary Officers | 125,758.27 |
|   Salary Sales | 237,649.93 |
|   Salary Service | 239,886.12 |
|   Salary Support | 82,285.96 |
|   Truck Sales Commissions | 14,377.76 |
|   **Total Payroll Expenses** | **1,072,725.49** |
| Postage and Delivery | 418.88 |
| Purchases | 5,164.67 |
| Rent Expense | 21,000.00 |
| Repairs & Maint. Equipment | 2,075.76 |
| Repairs and Maintenance Bldg | 4,718.46 |
| Shop Expense - Supplies | 31,875.34 |
| Store Supplies | 32.89 |
| Taxes, Sales Tax Expense | 231.71 |
| Taxes, State Franchise | 4,582.86 |
| Trade Show | 21,772.60 |
| Training Classes And Expenses | 3,409.69 |
| Travel Expense | 24,356.54 |
|   Meals and Entertainment | 15,769.18 |
|   Travel Lodging | 26,790.86 |
|   Travel Parking and Misc | 8,872.25 |
|   **Total Travel Expense** | **75,788.83** |
| Truck Sales Pick up & Delivery | 10,757.47 |
| Utilities | 29,652.78 |
| **Total Expenses** | **$1,628,204.74** |
| NET OPERATING INCOME | **$728,125.00** |

# DACO FIRE EQUIPMENT, INC

## Profit and Loss

January - June, 2024

|  | TOTAL |
|---|---|
| Other Income |  |
|   Refunds and Rebates | 15,220.17 |
| **Total Other Income** | **$15,220.17** |
| Other Expenses |  |
|   Copier Expense | 217.62 |
|   Federal Income Tax | -3,528.46 |
|   Finance Charges | 11,743.82 |
|   In House Warranty | 8,739.23 |
|   Regulatory & Compliance Test | 995.00 |
| **Total Other Expenses** | **$18,167.21** |
| NET OTHER INCOME | **$ -2,947.04** |
| **NET INCOME** | **$725,177.96** |

# DACO FIRE EQUIPMENT, INC

## Balance Sheet

### As of June 30, 2024

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| BBVA 6789824280 | 13,479.87 |
| CITY BANK 26316441 | 24,663.92 |
| CITY BANK PAYROLL 26321771 | 0.00 |
| CLEARING ACCOUNT | 0.00 |
| Lone Star Payroll 2101018949 | 46.18 |
| Lone Star State Bank 2101014922 | 100,733.85 |
| Plains Capital Bank 1100035128 | 104.71 |
| PROSPERITY 216419826 | 14,351.13 |
| PROSPERITY BANK 223210293 | -773.73 |
| **Total Bank Accounts** | **$152,605.93** |
| Accounts Receivable | |
| Accounts Receivable | 3,037,252.86 |
| **Total Accounts Receivable** | **$3,037,252.86** |
| Other Current Assets | |
| Bank Transfers | 0.00 |
| Cash In Drawer | -6,198.05 |
| Inventory | 1,485,321.75 |
| Inventory Asset | -45,101.31 |
| Inventory On Order | 3,791,928.00 |
| Notes Receivable Safety Boot | 0.00 |
| Petty Cash | 156.32 |
| Plains Capital CD 7018565 SD | 0.00 |
| Undeposited Funds | 1,701.57 |
| **Total Other Current Assets** | **$5,227,808.28** |
| **Total Current Assets** | **$8,417,667.07** |
| Fixed Assets | |
| Accum. Depr - Furn & Fixtures | 0.00 |
| Accum. Depr. | -2,464,553.99 |
| Accum. Depr. - Buildings | 0.00 |
| Accum. Depr. - Mach/Equipment | -141,213.62 |
| Accum. Depr. - Office Equipment | 0.00 |
| BUILDING - EVOT | 900,000.00 |
| Buildings | 627,285.31 |
| FURNITURE & FIXTURES - EVOT | 17,000.00 |
| Furniture and Fixtures | 33,431.49 |
| Land | 59,953.00 |
| LAND - EVOT | 100,000.00 |
| Machinery & Equipment | 472,748.32 |
| MACHINERY & EQUIPMENT - EVOT | 230,000.00 |

# DACO FIRE EQUIPMENT, INC

## Balance Sheet

### As of June 30, 2024

| | TOTAL |
|---|---|
| Office Equipment | 87,065.26 |
| Vehicles | 1,177,103.99 |
| VEHICLES -EVOT | 55,000.00 |
| **Total Fixed Assets** | **$1,153,819.76** |
| Other Assets | |
| Accum. Amortization | 0.00 |
| Employee Advances | 5,148.15 |
| INVESTMENT MULTI FAMILY FUND | 23,573.66 |
| N/R - Shareholders | -173,831.24 |
| Note Rec - WGD Enterprises | 82,639.03 |
| NSF checks & Collections | 0.00 |
| Organizational Costs - Daco | 0.00 |
| Utility Deposit | 21.21 |
| **Total Other Assets** | **$ -62,449.19** |
| **TOTAL ASSETS** | **$9,509,037.64** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 1,709,535.81 |
| Store Credits | 0.00 |
| **Total Accounts Payable** | **$1,709,535.81** |
| Credit Cards | |
| 2588 BANK OF AMERICA | 42,948.00 |
| 7821 BANK OF AMERICA | 101,638.75 |
| BBVA CREDIT CARD | 0.00 |
| CAPITAL ONE CORPORATE CARD | 66,302.75 |
| **Total Credit Cards** | **$210,889.50** |
| Other Current Liabilities | |
| 00211009736717 GM FINANCIAL | 0.00 |
| 7100254474 LSSB VEH. LOC | 1,352,343.97 |
| 7100254482 LSSB EQUIP LOC | 143,646.76 |
| AFLAC PAYABLE | 0.00 |
| Child Support Withholding | -3,677.49 |
| Credit Cards Payable | 0.00 |
| CUSTOMER DEPOSITS | 2,773,478.84 |
| Federal Unemployment | 4,307.83 |
| Federal Withholding | 495,965.33 |
| FICA Withholding Employee | 201,906.34 |
| FICA Withholding Employer | 208,076.19 |
| FIT W/H PAYABLE - EVOT | 0.00 |
| GROUP HEALTH INS PAY - EVOT | 0.00 |

# DACO FIRE EQUIPMENT, INC

## Balance Sheet

### As of June 30, 2024

| | TOTAL |
|---|---|
| IRA COMPANY PAID MATCH | -26,321.35 |
| NAPA AUTO PARTS | 0.00 |
| Notes Pay City Bank 300103804 | 0.00 |
| Notes Payable (Ally Auto) | 1,262.41 |
| NOTES PAYABLE 228344062734 (ALLY) | 85,445.07 |
| NOTES PAYABLE 228344082719 (ALLY) | 85,447.06 |
| NOTES PAYABLE 228344141759 (ALLY) | 85,447.06 |
| NOTES PAYABLE 228344451770 (ALLY) | 85,447.06 |
| NOTES PAYABLE 300104158 (CB) | 0.00 |
| NOTES PAYABLE 300107609 (CB) | 0.00 |
| NOTES PAYABLE 300108577 (CB) | 0.00 |
| NOTES PAYABLE 300108799 (CB) | 0.00 |
| NOTES PAYABLE 6787757101 (BBVA) | -1,621.15 |
| NOTES PAYABLE 7100254466 LSSB | 1,476,248.65 |
| NOTES PAYABLE ALLY AUTO 8644782 | -8,262.00 |
| NOTES PAYABLE FORD (58579586) | 11,299.40 |
| NOTES PAYABLE FORD (58779814) | 5,688.19 |
| NOTES PAYABLE FORD (59917721) | 9,758.44 |
| NOTES PAYABLE FORD (59917724) | 11,147.80 |
| NOTES PAYABLE FORD (59917755) | 10,348.96 |
| NOTES PAYABLE FORD (59917790) | 11,944.48 |
| NOTES PAYABLE GM (P1110944) | 21,312.47 |
| NOTES PAYABLE NISSAN (MK696710) | 13,707.44 |
| NOTES PAYABLE NISSAN (MK706446) | 17,053.47 |
| NOTES PAYABLE NISSAN MK691201 | -7,269.71 |
| NOTES PAYABLE NISSAN MK691999 | 6,253.19 |
| NOTES PAYABLE NISSAN MK692297 | 13,261.36 |
| Notes Payable Plains 3079423 | 0.00 |
| NOTES PAYABLE STEVE DAVIS | 987,678.43 |
| Notes Payable WGD EP | 0.00 |
| Out Of Scope Agency Payable | 0.00 |
| Payroll Withholding | 0.00 |
| Sales Tax Payable | -868.44 |
| Simple IRA payable | 25,440.73 |
| State Unemployment | -6,492.54 |
| TEXAS STATE COMPTROLLER Payable | 81,553.28 |
| Sales Tax Payable | 10.06 |
| **Total TEXAS STATE COMPTROLLER Payable** | **81,563.34** |
| Texas State Comptroller Payable - 48 | -50,720.43 |
| WEST SIDE BANK LOC - EVOT | 0.00 |
| **Total Other Current Liabilities** | **$8,120,247.16** |
| **Total Current Liabilities** | **$10,040,672.47** |

# DACO FIRE EQUIPMENT, INC

## Balance Sheet

### As of June 30, 2024

|  | TOTAL |
|---|---|
| Long-Term Liabilities |  |
|   Notes Payable West Side (10206) | 0.00 |
|   Notes Payable, Steve Davis | 0.00 |
|   **Total Long-Term Liabilities** | **$0.00** |
| **Total Liabilities** | **$10,040,672.47** |
| Equity |  |
|   Capital Stock | 5,400.00 |
|   Opening Balance Equity | 33,590.74 |
|   Retained Earnings | -329,552.91 |
|   Treasury stock | -966,250.62 |
|   Net Income | 725,177.96 |
|   **Total Equity** | **$ -531,634.83** |
| **TOTAL LIABILITIES AND EQUITY** | **$9,509,037.64** |

DACO FIRE EQUIPMENT, INC

**PROSPERITY BANK 223210293, Period Ending 06/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/16/2024

Reconciled by: Briana Garcia

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,096,056.20 |
| Service charge | -2.80 |
| Checks and payments cleared (158) | -1,613,186.12 |
| Deposits and other credits cleared (8) | 1,059,988.88 |
| Statement ending balance | 542,856.16 |
| | |
| Uncleared transactions as of 06/30/2024 | -543,629.89 |
| Register balance as of 06/30/2024 | -773.73 |
| Cleared transactions after 06/30/2024 | 0.00 |
| Uncleared transactions after 06/30/2024 | 85,599.39 |
| Register balance as of 07/16/2024 | 84,825.66 |

**Details**

Checks and payments cleared (158)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/30/2024 | Check | 1093 | | -8,250.00 |
| 05/31/2024 | Bill Payment | 1044 | HENRICKS SPECIALTY'S | -10,469.20 |
| 05/31/2024 | Check | 1045 | LION APPAREL, INC. | -50,000.00 |
| 05/31/2024 | Check | 1094 | | -362.50 |
| 05/31/2024 | Bill Payment | 1047 | WATERAX, INC. | -13,399.70 |
| 05/31/2024 | Bill Payment | 1046 | PLAS-MAC, INC. | -18,255.87 |
| 5/31/2024 | Bill Payment | 1048 | AUSTIN HARDWARE & SUP… | -680.76 |
| 05/31/2024 | Bill Payment | 1043 | HILLS COLLISION CENTER … | -12,283.00 |
| 05/31/2024 | Bill Payment | 1041 | ROSENBAUER MINNESOTA,… | -765,829.00 |
| 06/03/2024 | Journal | 343 | | -22,092.93 |
| 06/04/2024 | Check | 1051 | AMKUS RESCUE SYSTEMS | -20,291.16 |
| 06/04/2024 | Check | 1050 | WHELEN ENGINEERING CO… | -13,518.36 |
| 06/04/2024 | Bill Payment | 1052 | SWITCH I.T. SUPPORT | -3,535.88 |
| 06/04/2024 | Check | 1055 | B & J WELDING SUPPLY | -642.66 |
| 06/04/2024 | Bill Payment | 1054 | WGD ENTERPRISES | -3,500.00 |
| 06/04/2024 | Check | 1056 | KOCHEK COMPANY INC. | -2,829.30 |
| 06/04/2024 | Bill Payment | 1049 | ROSENBAUER MINNESOTA,… | -340,856.00 |
| 06/05/2024 | Check | 1095 | MONITRONICS | -71.15 |
| 06/05/2024 | Journal | 342 | | -11,217.60 |
| 06/06/2024 | Bill Payment | 1058 | INTERSTATE POWER SYST… | -4,853.01 |
| 06/06/2024 | Bill Payment | DRAFT | ATMOS ENERGY - FW | -85.74 |
| 06/06/2024 | Bill Payment | DRAFT | ATMOS ENERGY - DACO | -82.07 |
| 06/06/2024 | Bill Payment | DRAFT | ATMOS ENERGY - CAPROCK | -82.09 |
| 06/06/2024 | Bill Payment | DRAFT | LP&L-DACO | -227.40 |
| 06/06/2024 | Bill Payment | DRAFT | SUDDENLINK | -178.35 |
| 06/06/2024 | Bill Payment | DRAFT | WASTE CONNECTIONS L BT | -127.60 |
| 06/06/2024 | Bill Payment | DRAFT | WC OF TEXAS FW | -179.04 |
| 06/06/2024 | Bill Payment | DRAFT | COLONIAL LIFE | -3,470.50 |
| 06/06/2024 | Bill Payment | DRAFT | LIBERTY NATIONAL LIFE IN… | -1,451.82 |
| 06/06/2024 | Bill Payment | DRAFT | TRANSAMERICA LIFE INSU… | -168.92 |
| 06/06/2024 | Bill Payment | DRAFT | BLUE CROSS BLUE SHIELD | -10,057.06 |
| 06/06/2024 | Bill Payment | DRAFT | RELIANT BT | -145.35 |
| 06/06/2024 | Bill Payment | DRAFT | RELIANT | -840.20 |
| 6/06/2024 | Bill Payment | DRAFT | RELIANT DACO | -409.97 |
| 06/06/2024 | Sales Tax Payment | | | -329.37 |
| 06/06/2024 | Check | 1057 | EXPRESS EMPLOYMENT P… | -5,460.00 |
| 06/07/2024 | Journal | 344 | | -9,286.35 |
| 06/07/2024 | Bill Payment | 1059 | NKC TIRE/McWHORTER'S TI… | -7,636.35 |
| 06/07/2024 | Check | DRAFT | | -2,677.03 |

| DATE | TYPE | NUM | NAME | AMOUNT (USD) |
|---|---|---|---|---|
| 06/10/2024 | Bill Payment | 1063 | BLUE SPARTAN PRODUCTS | -603.00 |
| 06/10/2024 | Check | DRAFT | | -2,677.03 |
| 06/10/2024 | Bill Payment | 1060 | SAM CARBIS SOLUTIONS G... | -4,112.90 |
| 06/10/2024 | Bill Payment | 1061 | SCBAS INC | -334.80 |
| 06/10/2024 | Bill Payment | 1062 | STALLION AIR, INC. | -450.37 |
| 06/10/2024 | Bill Payment | 1064 | METRO FIRE APPARATUS S... | -2,399.52 |
| 06/10/2024 | Check | DRAFT | | -2,677.03 |
| 06/10/2024 | Check | DRAFT | | -2,677.03 |
| 06/12/2024 | Expense | | | -100.00 |
| 06/13/2024 | Check | 1067 | AMKUS RESCUE SYSTEMS | -14,369.75 |
| 06/13/2024 | Check | 1066 | | -14,645.12 |
| 06/13/2024 | Bill Payment | 1065 | RICK'S SANDBLASTING | -475.00 |
| 06/13/2024 | Check | 1066 | | -12,090.58 |
| 06/14/2024 | Check | 1068 | MTS, INC. | -880.00 |
| 06/14/2024 | Journal | 347 | | -54,452.52 |
| 06/14/2024 | Check | DRAFT | TEXAS CHILD SUPPORT DI... | -265.85 |
| 06/14/2024 | Check | 1096 | TIRE SHOP | -852.00 |
| 06/14/2024 | Check | 1069 | TEINERT METALS, INC. | -1,238.09 |
| 06/14/2024 | Journal | 346 | | -10,437.14 |
| 06/17/2024 | Check | 1097 | AT&T U-VERSE | -160.58 |
| 06/17/2024 | Check | 1099 | AUTO DESIGNS | -275.00 |
| 06/17/2024 | Check | 1071 | TASK FORCE TIPS | -18,306.00 |
| 06/17/2024 | Check | 1070 | FOUNDATION HEALTH & W... | -2,255.00 |
| 06/17/2024 | Check | 1098 | AT&T U-VERSE | -145.24 |
| 06/18/2024 | Expense | | | -84.00 |
| 06/18/2024 | Check | 1072 | | -1,798.34 |
| 06/18/2024 | Expense | | | -32.85 |
| 06/18/2024 | Expense | | | -25.53 |
| 06/18/2024 | Expense | | | -817.30 |
| 06/18/2024 | Expense | | | -872.50 |
| 06/19/2024 | Expense | | | -53.66 |
| 06/19/2024 | Expense | | | -73.47 |
| 06/19/2024 | Expense | | | -77.25 |
| 06/20/2024 | Expense | | | -99.31 |
| 06/20/2024 | Expense | | | -148.22 |
| 06/20/2024 | Expense | | | -32.77 |
| 06/20/2024 | Expense | | | -50.00 |
| 06/20/2024 | Expense | | | -23.87 |
| 06/20/2024 | Expense | | | -50.00 |
| 06/20/2024 | Expense | | | -35.71 |
| 06/20/2024 | Bill Payment | | AUSTIN HARDWARE & SUP... | -654.38 |
| 06/20/2024 | Journal | 348 | | -15,708.69 |
| 06/20/2024 | Journal | 349 | | -6,646.38 |
| 06/20/2024 | Expense | | | -77.25 |
| 06/20/2024 | Expense | | | -500.66 |
| 06/20/2024 | Expense | | | -27.05 |
| 06/21/2024 | Sales Tax Payment | | | -118.39 |
| 06/21/2024 | Expense | | | -25.70 |
| 06/21/2024 | Bill Payment | | McNEIL & CO. | -12,630.27 |
| 06/21/2024 | Expense | | | -94.04 |
| 06/21/2024 | Check | 1073 | LION APPAREL, INC. | -24,000.00 |
| 06/21/2024 | Expense | | | -242.08 |
| 06/23/2024 | Expense | | | -85.01 |
| 06/24/2024 | Expense | | | -17.97 |
| 06/24/2024 | Expense | | TEINERT METALS, INC. | -181.80 |
| 06/24/2024 | Expense | | | -1.69 |
| 06/24/2024 | Expense | | | -117.25 |
| 06/24/2024 | Expense | | | -106.85 |
| 06/24/2024 | Expense | | | -36.74 |
| 06/24/2024 | Expense | | | -87.27 |
| 06/24/2024 | Expense | | | -7.25 |
| 06/24/2024 | Bill Payment | 044769 | WILL-BURT COMPANY | -108.64 |
| 06/24/2024 | Bill Payment | | LIFE LINE EMERGENCY VE... | -65.56 |
| 06/25/2024 | Expense | | | -109.72 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/25/2024 | Expense | CASHIERCHECK | | -5.50 |
| 06/25/2024 | Expense | | | -537.90 |
| 06/25/2024 | Expense | | | -24.97 |
| 06/25/2024 | Expense | | | -137.43 |
| 06/25/2024 | Expense | | | -20.56 |
| 06/25/2024 | Expense | | | -22.59 |
| 06/25/2024 | Expense | | | -67.73 |
| 06/25/2024 | Expense | | | -292.82 |
| 06/25/2024 | Expense | | | -48.60 |
| 06/25/2024 | Expense | | | -69.54 |
| 06/25/2024 | Expense | | | -347.00 |
| 06/25/2024 | Expense | | | -32.89 |
| 06/25/2024 | Bill Payment | 5516443 | DUO-SAFETY LADDER COR… | -981.81 |
| 06/25/2024 | Expense | | | -68.38 |
| 06/26/2024 | Bill Payment | | AUSTIN HARDWARE & SUP… | -536.97 |
| 06/26/2024 | Expense | | | -276.06 |
| 06/26/2024 | Expense | | | -20.14 |
| 06/26/2024 | Expense | | | -276.06 |
| 06/26/2024 | Expense | | | -127.01 |
| 06/26/2024 | Expense | | | -63.00 |
| 06/26/2024 | Expense | | | -224.64 |
| 06/26/2024 | Expense | | | -12.33 |
| 06/26/2024 | Expense | | | -60.00 |
| 06/26/2024 | Expense | | | -2,118.96 |
| 06/26/2024 | Expense | | | -157.99 |
| 06/26/2024 | Expense | | | -36.69 |
| 06/26/2024 | Expense | | | -13.50 |
| 06/26/2024 | Expense | | | -33.42 |
| 06/26/2024 | Expense | | | -58.00 |
| 06/26/2024 | Expense | | | -39.41 |
| 06/26/2024 | Expense | | | -81.46 |
| 06/26/2024 | Expense | | | -139.65 |
| 06/26/2024 | Expense | | | -555.61 |
| 06/26/2024 | Expense | | | -17.32 |
| 06/26/2024 | Expense | | | -276.06 |
| 06/26/2024 | Expense | | | -276.06 |
| 06/26/2024 | Expense | | | -276.06 |
| 06/26/2024 | Expense | | | -276.06 |
| 06/26/2024 | Expense | | | -772.94 |
| 06/26/2024 | Expense | | | -772.94 |
| 06/26/2024 | Expense | | | -772.94 |
| 06/26/2024 | Expense | | | -168.12 |
| 06/26/2024 | Bill Payment | | AUSTIN HARDWARE & SUP… | -193.28 |
| 06/27/2024 | Expense | | | -11.14 |
| 06/27/2024 | Expense | | | -7.00 |
| 06/27/2024 | Expense | | | -24.58 |
| 06/27/2024 | Expense | | | -45.00 |
| 06/27/2024 | Expense | | | -105.45 |
| 06/27/2024 | Expense | | | -176.22 |
| 06/28/2024 | Journal | 352 | | -503.81 |
| 06/28/2024 | Expense | | | -44.19 |
| 06/28/2024 | Check | | TEXAS CHILD SUPPORT DI… | -265.85 |
| 06/28/2024 | Journal | 350 | | -41,019.33 |
| 06/28/2024 | Expense | | | -989.95 |
| 06/28/2024 | Expense | | | -64.94 |

| | | | | |
|------|------|---------|-------|--------------|
| Total | | | | -1,613,186.12 |

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/04/2024 | Deposit | | | 420,556.49 |
| 06/07/2024 | Deposit | | | 14,895.11 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/12/2024 | Deposit | | | 7,910.36 |
| 06/12/2024 | Deposit | | | 13,770.00 |
| 06/17/2024 | Deposit | | | 40,406.32 |
| 06/25/2024 | Deposit | | | 191,385.35 |
| 06/26/2024 | Deposit | | | 77.25 |
| 06/28/2024 | Deposit | | | 370,988.00 |

| | | | | |
|------|------|---------|-------|-------------:|
| Total | | | | 1,059,988.88 |

**Additional Information**

Uncleared checks and payments as of 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/20/2024 | Bill Payment | DRAFT | VERIZON WIRELESS | -803.94 |
| 05/30/2024 | Check | 1042 | OKLAHOMA MOTOR VEHICL... | -600.00 |
| 06/18/2024 | Expense | | | -72.50 |
| 06/19/2024 | Expense | | | -32.46 |
| 06/20/2024 | Expense | | | -78.94 |
| 06/24/2024 | Check | 1075 | Ross, Smith & Binford, PC | -1,000.00 |
| 06/24/2024 | Expense | | | -108.64 |
| 06/24/2024 | Bill Payment | 1074 | ROSENBAUER SOUTH DAK... | -121,569.00 |
| 06/24/2024 | Bill Payment | 5516444 | AKRON BRASS COMPANY | -843.30 |
| 06/26/2024 | Expense | | | -44.96 |
| 06/27/2024 | Check | 1101 | HALTOM CITY WATER SERV... | -405.84 |
| 06/27/2024 | Check | 1100 | Western Exterminating | -81.19 |
| 06/27/2024 | Expense | | | -59.00 |
| 06/27/2024 | Expense | | | -288.77 |
| 06/27/2024 | Expense | | | -114.23 |
| 06/27/2024 | Expense | | | -20.03 |
| 06/28/2024 | Check | DRAFT | | -1,260.93 |
| 06/28/2024 | Expense | | | -1,274.13 |
| 06/28/2024 | Expense | | | -532.86 |
| 06/28/2024 | Expense | | | -495.56 |
| 06/28/2024 | Bill Payment | 1076 | ROSENBAUER SOUTH DAK... | -330,423.00 |
| 06/28/2024 | Bill Payment | DRAFT | LP&L-DACO | -227.40 |
| 06/28/2024 | Bill Payment | DRAFT | RELIANT BT | -346.88 |
| 06/28/2024 | Bill Payment | 1077 | LION APPAREL, INC. | -32,050.50 |
| 06/28/2024 | Check | 1077 | LION APPAREL, INC. | -32,949.50 |
| 06/28/2024 | Bill Payment | DRAFT | RELIANT DACO | -406.73 |
| 06/28/2024 | Bill Payment | DRAFT | SUDDENLINK | -168.35 |
| 06/28/2024 | Bill Payment | DRAFT | SPECTRUMVOIP | -69.04 |
| 06/28/2024 | Bill Payment | DRAFT | MARLIN BUSINESS BANK | -951.76 |
| 06/28/2024 | Bill Payment | DRAFT | UPS - DACO | -1,813.39 |
| 06/28/2024 | Bill Payment | DRAFT | UPS - FW | -624.92 |
| 06/28/2024 | Bill Payment | DRAFT | VERIZON WIRELESS | -225.87 |
| 06/28/2024 | Check | DRAFT | | -2,029.50 |
| 06/28/2024 | Check | DRAFT | | -2,555.35 |
| 06/28/2024 | Check | DRAFT | | -2,555.35 |
| 06/28/2024 | Check | DRAFT | | -2,555.35 |
| 06/28/2024 | Check | DRAFT | | -2,555.35 |
| 06/28/2024 | Check | DRAFT | | -302.59 |
| 06/28/2024 | Expense | | | -288.77 |
| 06/28/2024 | Expense | | | -191.48 |
| 06/28/2024 | Expense | | | -120.00 |
| 06/28/2024 | Expense | | | -19.80 |
| 06/29/2024 | Expense | | | -70.00 |
| 06/29/2024 | Expense | | | -125.00 |
| 06/29/2024 | Expense | | | -28.96 |
| 06/29/2024 | Expense | | | -288.77 |

| | | | | |
|------|------|---------|-------|-------------:|
| Total | | | | -543,629.89 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Expense | | | -50.00 |
| 07/01/2024 | Expense | | | -41.14 |
| 7/01/2024 | Expense | | | -10.80 |
| 07/01/2024 | Expense | | | -2.71 |
| 07/01/2024 | Expense | | | -469.20 |
| 07/01/2024 | Expense | | | -100.00 |
| 07/01/2024 | Expense | | | -53.66 |
| 07/02/2024 | Expense | | | -24.66 |
| 07/02/2024 | Journal | 345 | | -25,313.65 |
| 07/02/2024 | Check | 1103 | | -509.01 |
| 07/02/2024 | Check | 1104 | MONITRONICS | -71.15 |
| 07/02/2024 | Expense | | WATEROUS COMPANY | -271.91 |
| 07/02/2024 | Expense | | | -34.24 |
| 07/02/2024 | Bill Payment | | TEAM EQUIPMENT, INC. | -205.13 |
| 07/03/2024 | Expense | | | -7.00 |
| 07/03/2024 | Journal | 351 | | -10,956.82 |
| 07/03/2024 | Journal | 353 | | -83.46 |
| 07/03/2024 | Expense | | | -26.34 |
| 07/03/2024 | Expense | | | -27.00 |
| 07/03/2024 | Expense | | | -22.99 |
| 07/03/2024 | Expense | | | -10.81 |
| 07/03/2024 | Expense | | | -7.00 |
| 07/03/2024 | Expense | | | -123.00 |
| 07/03/2024 | Expense | | | -7.00 |
| 07/03/2024 | Expense | | | -10.72 |
| 07/03/2024 | Expense | | | -41.46 |
| 07/03/2024 | Expense | | | -103.31 |
| 07/03/2024 | Expense | | | -103.31 |
| 07/04/2024 | Expense | | | -95.72 |
| 7/05/2024 | Expense | | | -328.85 |
| 07/05/2024 | Expense | | | -65.00 |
| 07/05/2024 | Expense | | | -90.88 |
| 07/05/2024 | Expense | | | -419.63 |
| 07/05/2024 | Expense | | | -328.85 |
| 07/05/2024 | Expense | | | -328.85 |
| 07/05/2024 | Expense | | | -328.85 |
| 07/06/2024 | Expense | | | -58.71 |
| 07/06/2024 | Expense | | | -78.07 |
| 07/06/2024 | Expense | | | -159.31 |
| 07/06/2024 | Expense | | | -32.00 |
| 07/06/2024 | Expense | | | -54.38 |
| 07/06/2024 | Expense | | | -58.71 |
| 07/06/2024 | Expense | | | -48.37 |
| 07/07/2024 | Expense | | | -99.02 |
| 07/07/2024 | Expense | | | -32.16 |
| 07/07/2024 | Expense | | | -128.66 |
| 07/07/2024 | Expense | | | -67.38 |
| 07/08/2024 | Expense | | | -372.68 |
| 07/08/2024 | Check | 1078 | SUPER VACUUM MFG., CO. | -2,257.20 |
| 07/08/2024 | Expense | | | -31.78 |
| 07/08/2024 | Expense | | | -225.35 |
| 07/08/2024 | Expense | | | -50.00 |
| 07/11/2024 | Bill Payment | | WHELEN ENGINEERING CO… | -173.40 |
| 07/15/2024 | Check | 1079 | | -12,305.09 |
| 07/15/2024 | Bill Payment | 1080 | WGD ENTERPRISES | -3,500.00 |
| 07/15/2024 | Check | 1079 | | -15,377.37 |

.otal                                                                        -75,783.75

Uncleared deposits and other credits after 06/30/2024

| DATE | TYPE | PAYEE | AMOUNT (USD) |
|------|------|-------|--------------|
| 07/02/2024 | Deposit | | 38,007.20 |
| 07/05/2024 | Transfer | | 40,000.00 |
| 07/10/2024 | Deposit | | 70,203.94 |
| 7/15/2024 | Deposit | | 13,172.00 |
| Total | | | 161,383.14 |

DACO FIRE EQUIPMENT, INC

**Lone Star State Bank 2101014922, Period Ending 06/28/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/19/2024

Reconciled by: Briana Garcia

Any changes made to transactions after this date aren't included in this report.

### Summary

|  | USD |
|---|---|
| Statement beginning balance | 473,928.21 |
| Checks and payments cleared (7) | -402,330.28 |
| Deposits and other credits cleared (19) | 69,131.35 |
| Statement ending balance | 140,729.28 |
| | |
| Uncleared transactions as of 06/28/2024 | -39,995.43 |
| Register balance as of 06/28/2024 | 100,733.85 |
| Cleared transactions after 06/28/2024 | 0.00 |
| Uncleared transactions after 06/28/2024 | -195,913.37 |
| Register balance as of 07/19/2024 | -95,179.52 |

### Details

Checks and payments cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2024 | Check | DRAFT | HEARTLAND | -511.65 |
| 06/04/2024 | Deposit | | | -400,000.00 |
| 06/05/2024 | Check | draft | | -708.13 |
| 06/05/2024 | Bill Payment | draft | BEAM DENTAL | -505.54 |
| 06/08/2024 | Bill Payment | DRAFT | GPS INSIGHT | -233.99 |
| 06/12/2024 | Expense | | INTUIT QUICKBOOKS | -213.20 |
| 06/14/2024 | Check | | INTUIT QUICKBOOKS | -157.77 |

**Total**                  **-402,330.28**

Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2024 | Deposit | | | 344.24 |
| 06/05/2024 | Deposit | | AMARILLO, CITY OF | 1,290.00 |
| 06/05/2024 | Deposit | | | 47.71 |
| 06/06/2024 | Receive Payment | 587 | WOLFFORTH, CITY OF | 2,356.85 |
| 06/06/2024 | Deposit | | GARZA COUNTY SHERIFF'S... | 30.00 |
| 06/11/2024 | Deposit | | POTTER COUNTY FIRE RES... | 287.29 |
| 06/12/2024 | Deposit | | TEXAS STATE FOREST SER... | 99.00 |
| 06/12/2024 | Receive Payment | 605 | WOLFFORTH, CITY OF | 6,776.68 |
| 06/13/2024 | Deposit | | LUBBOCK, CITY OF | 480.00 |
| 06/17/2024 | Receive Payment | 904829 | LUBBOCK, CITY OF | 1,987.90 |
| 06/17/2024 | Deposit | | TEXAS STATE FOREST SER... | 71.00 |
| 06/18/2024 | Deposit | | LUBBOCK, CITY OF | 61.02 |
| 06/18/2024 | Receive Payment | 384298 | EL PASO, CITY OF | 1,677.00 |
| 06/19/2024 | Deposit | | EDDY COUNTY | 2,821.83 |
| 06/21/2024 | Deposit | | LUBBOCK, CITY OF | 423.00 |
| 06/25/2024 | Receive Payment | 385906 | EL PASO, CITY OF | 454.99 |
| 06/26/2024 | Deposit | | EULA VOL. FIRE DEPT. | 2,994.30 |
| 06/27/2024 | Receive Payment | ACH062824-1H | BENMARK SUPPLY COMPANY | 5,568.54 |
| 06/27/2024 | Receive Payment | | LUBBOCK, CITY OF | 41,360.00 |

**Total**                  **69,131.35**

### Additional Information

Uncleared checks and payments as of 06/28/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/02/2021 | Journal | 1087 | | -870.42 |
| 01/18/2022 | Bill Payment | 5ac4706b33d | RED HEAD BRASS, LLC | -680.01 |
| 06/28/2024 | Deposit | | | -40,000.00 |
| **Total** | | | | **-41,550.43** |

### Uncleared deposits and other credits as of 06/28/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/15/2024 | Receive Payment | 903932 | LUBBOCK, CITY OF | 1,555.00 |
| **Total** | | | | **1,555.00** |

### Uncleared checks and payments after 06/28/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2024 | Deposit | | | -30,000.00 |
| 07/02/2024 | Check | 2489 | | -30,000.00 |
| 07/05/2024 | Transfer | | | -40,000.00 |
| 07/05/2024 | Check | 2490 | | -40,000.00 |
| 07/10/2024 | Expense | 10001321047500 | INTUIT QUICKBOOKS | -213.20 |
| 07/19/2024 | Deposit | | | -100,000.00 |
| 07/19/2024 | Check | 2492 | DACO FIRE EQUIPMENT | -100,000.00 |
| **Total** | | | | **-340,213.20** |

### Uncleared deposits and other credits after 06/28/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2024 | Receive Payment | 202407010663320 | DALLAS FIRE RESCUE | 6,750.00 |
| 07/01/2024 | Deposit | | | 1,769.50 |
| 07/02/2024 | Deposit | | LUBBOCK, CITY OF | 295.00 |
| 07/05/2024 | Receive Payment | 905100 | LUBBOCK, CITY OF | 420.00 |
| 07/09/2024 | Deposit | | | 687.25 |
| 07/11/2024 | Deposit | | LUBBOCK, CITY OF | 3,319.56 |
| 07/11/2024 | Receive Payment | 389677 | EL PASO, CITY OF | 10,000.00 |
| 07/12/2024 | Receive Payment | 81903 | HUTCHINS FD/FIRE-RESCUE | 4,050.82 |
| 07/15/2024 | Deposit | | BLACKJACK VFD | 5,862.96 |
| 07/16/2024 | Receive Payment | 390439 | EL PASO, CITY OF | 102,144.00 |
| 07/17/2024 | Deposit | | CROSBYTON FIRE DEPT. | 9,000.74 |
| **Total** | | | | **144,299.83** |

DACO FIRE EQUIPMENT, INC

**CITY BANK 26316441, Period Ending 06/28/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/18/2024

Reconciled by: Gabbi Cruz

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 32,756.42 |
| Checks and payments cleared (3) | -25,984.62 |
| Deposits and other credits cleared (5) | 14,685.45 |
| Statement ending balance | 21,457.25 |
|  |  |
| Uncleared transactions as of 06/28/2024 | 3,206.67 |
| Register balance as of 06/28/2024 | 24,663.92 |
| Cleared transactions after 06/28/2024 | 0.00 |
| Uncleared transactions after 06/28/2024 | 17,039.95 |
| Register balance as of 07/18/2024 | 41,703.87 |

## Details

**Checks and payments cleared (3)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2024 | Check |  | AF GROUP | -861.60 |
| 06/17/2024 | Bill Payment | 06172024 | VEXUS | -123.02 |
| 06/25/2024 | Deposit |  |  | -25,000.00 |
| **Total** |  |  |  | **-25,984.62** |

**Deposits and other credits cleared (5)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/07/2024 | Receive Payment | 74681 | PLANO, CITY OF | 1,061.62 |
| 06/14/2024 | Receive Payment | 74831 | PLANO, CITY OF | 4,345.06 |
| 06/21/2024 | Receive Payment | 75007 | PLANO, CITY OF | 4,306.32 |
| 06/21/2024 | Receive Payment | 211159 | HALTOM CITY, CITY OF | 969.91 |
| 06/28/2024 | Receive Payment | 75198 | PLANO, CITY OF | 4,002.54 |
| **Total** |  |  |  | **14,685.45** |

## Additional Information

**Uncleared checks and payments as of 06/28/2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/27/2020 | Check | 3305 | ROSENBAUER AMERICA | -700.00 |
| 09/29/2020 | Bill Payment | 3616 | SPRING KLEIN AUTO & TRU... | -240.00 |
| 01/26/2021 | Transfer |  |  | -2,014.40 |
| **Total** |  |  |  | **-2,954.40** |

**Uncleared deposits and other credits as of 06/28/2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/28/2024 | Receive Payment | 633 | WOLFFORTH, CITY OF | 6,161.07 |
| **Total** |  |  |  | **6,161.07** |

**Uncleared deposits and other credits after 06/28/2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Receive Payment | 4450 | ROSENBAUER SOUTH DAK... | 525.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/12/2024 | Receive Payment | 75560 | PLANO, CITY OF | 11,064.97 |
| 07/12/2024 | Receive Payment | 211424 | HALTOM CITY, CITY OF | 5,449.98 |
| Total | | | | 17,039 |

DACO FIRE EQUIPMENT, INC

**PROSPERITY 216419826, Period Ending 06/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/19/2024

Reconciled by: Briana Garcia

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                      USD

Statement beginning balance.............................................................................12,679.73
Checks and payments cleared (2)......................................................................-1,809.72
Deposits and other credits cleared (2)..............................................................3,481.12
Statement ending balance................................................................................14,351.13

Register balance as of 06/30/2024...................................................................14,351.13
Cleared transactions after 06/30/2024.............................................................0.00
Uncleared transactions after 06/30/2024.........................................................1,268.49
Register balance as of 07/19/2024...................................................................15,619.62

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2024 | Check | DRAFT | HEARTLAND | -559.72 |
| 06/04/2024 | Check | DRAFT | BELAY SOLUTIONS, LLC | -1,250.00 |
| Total | | | | -1,809.72 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/11/2024 | Deposit | | NAPA GENUINE PARTS CITY... | 3,227.00 |
| 06/26/2024 | Deposit | | ALAMO FIRE APPARATUS, L... | 254.12 |
| Total | | | | 3,481.12 |

**Additional Information**

Uncleared checks and payments after 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Expense | | HEARTLAND | -428.32 |
| Total | | | | -428.32 |

Uncleared deposits and other credits after 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2024 | Deposit | | NAPA GENUINE PARTS CITY... | 1,480.44 |
| 07/11/2024 | Deposit | | TEEX-ESTI | 49.60 |
| 07/17/2024 | Deposit | | O' REILLY AUTO PARTS | 166.77 |
| Total | | | | 1,696.81 |

## DADCO EQUIPMENT, INC

### Transaction Report

#### June 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|-----------------|-----|------|-----------------|---------|-------|--------|
| **PROSPERITY 216419826** | | | | | | | |
| Beginning Balance | | | | | | | |
| 06/01/2024 | Check | DRAFT | HEARTLAND | FW LE HEARTLAND CC EXPENSE | PROSPERITY 216419826 | Credit Card Discount Expense | -559.72 |
| 06/04/2024 | Check | DRAFT | BELAY SOLUTIONS, LLC | | PROSPERITY 216419826 | Legal & Accounting | -1,250.00 |
| **Total for PROSPERITY 216419826** | | | | | | | **$ -1,809.72** |
| **TOTAL** | | | | | | | **$ -1,809.72** |

# DACO FIRE EQUIPMENT, INC

## Transaction Report

June 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| **CITY BANK 26316441** | | | | | | | |
| Beginning Balance | | | | | | | |
| 06/04/2024 | Check | | AF GROUP | GBC RECOPY | CITY BANK 26316441 | -Split- | -861.60 |
| 06/17/2024 | Bill Payment (Check) | 06172024 | VEXUS | 028356301 | CITY BANK 26316441 | Accounts Payable | -123.02 |
| 06/25/2024 | Deposit | | | BANK TRANSFER | CITY BANK 26316441 | PROSPERITY BANK 223210293 | -25,000.00 |
| Total for CITY BANK 26316441 | | | | | | | $ -25,984.62 |
| **TOTAL** | | | | | | | $ -25,984.62 |

# DACO FIRE EQUIPMENT INC

## Transaction Report

### June 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|------------------|---------|-------|--------|
| Lone Star State Bank 2101014922 | | | | | | | |
| Beginning Balance | | | | | | | |
| 06/05/2024 | Check | draft | | AC | Lone Star State Bank 2101014922 | -Split- | -708.13 |
| 06/05/2024 | Bill Payment (Check) | draft | BEAM DENTAL | | Lone Star State Bank 2101014922 | Accounts Payable | -505.54 |
| 06/08/2024 | Bill Payment (Check) | DRAFT | GPS INSIGHT | | Lone Star State Bank 2101014922 | Accounts Payable | -233.99 |
| 06/12/2024 | Expense | | INTUIT QUICKBOOKS | INVOICE 10001321047500 | Lone Star State Bank 2101014922 | Computer and Internet Expenses | -213.20 |
| 06/14/2024 | Check | | INTUIT QUICKBOOKS | INV # 10001293678044 | Lone Star State Bank 2101014922 | -Split- | -157.77 |
| Total for Lone Star State Bank 2101014922 | | | | | | | $ -1,818.63 |
| TOTAL | | | | | | | $ -1,818.63 |

Transaction Report

June 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|------------------|---------|-------|--------|
| PROSPERITY BANK 223210293 | | | | | | | |
| Beginning Balance | | | | | | | |
| 06/03/2024 | Journal Entry | 343 | | | PROSPERITY BANK 223210293 | -Split- | -22,092.93 |
| 06/04/2024 | Check | 1051 | AMKUS RESCUE SYSTEMS | | PROSPERITY BANK 223210293 | Accounts Payable | -20,291.16 |
| 06/04/2024 | Check | 1050 | WHELEN ENGINEERING COMPANY, INC. | | PROSPERITY BANK 223210293 | Accounts Payable | -13,518.36 |
| 06/04/2024 | Check | 1056 | KOCHEK COMPANY INC. | | PROSPERITY BANK 223210293 | Accounts Payable | -2,829.30 |
| 06/04/2024 | Check | 1055 | B & J WELDING SUPPLY | | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts Truck Sales | -642.66 |
| 06/04/2024 | Bill Payment (Check) | 1049 | ROSENBAUER MINNESOTA, LLC | 101356 | PROSPERITY BANK 223210293 | Accounts Payable | -340,856.00 |
| 06/04/2024 | Bill Payment (Check) | 1052 | SWITCH I.T. SUPPORT | 35309 | PROSPERITY BANK 223210293 | Accounts Payable | -3,535.88 |
| 06/04/2024 | Bill Payment (Check) | 1054 | WGD ENTERPRISES | | PROSPERITY BANK 223210293 | Accounts Payable | -3,500.00 |
| 06/05/2024 | Check | 1095 | MONITRONICS | | PROSPERITY BANK 223210293 | -Split- | -71.15 |
| 06/05/2024 | Journal Entry | 342 | | | PROSPERITY BANK 223210293 | -Split- | -11,217.60 |
| 06/06/2024 | Check | 1057 | EXPRESS EMPLOYMENT PROFESSIONALS | I. SER JEFF BERRY EMPLOYMENT | PROSPERITY BANK 223210293 | Payroll Expenses:Salary Service | -5,460.00 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | BLUE CROSS BLUE SHIELD | | PROSPERITY BANK 223210293 | Accounts Payable | -10,057.06 |
| 06/06/2024 | Bill Payment (Check) | 1058 | INTERSTATE POWER SYSTEMS | | PROSPERITY BANK 223210293 | Accounts Payable | -4,853.01 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | COLONIAL LIFE | | PROSPERITY BANK 223210293 | Accounts Payable | -3,470.50 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | LIBERTY NATIONAL LIFE INSURANCE CO. | | PROSPERITY BANK 223210293 | Accounts Payable | -1,451.82 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | RELIANT | 70 640 762 - 4 | PROSPERITY BANK 223210293 | Accounts Payable | -840.20 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | RELIANT DACO | | PROSPERITY BANK 223210293 | Accounts Payable | -409.97 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | LP&L-DACO | 4172224055 | PROSPERITY BANK 223210293 | Accounts Payable | -227.40 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | WC OF TEXAS FW | 5190-004078662 | PROSPERITY BANK 223210293 | Accounts Payable | -179.04 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | SUDDENLINK | | PROSPERITY BANK 223210293 | Accounts Payable | -178.35 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | TRANSAMERICA LIFE INSURANCE COMPANY | | PROSPERITY BANK 223210293 | Accounts Payable | -168.92 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | RELIANT BT | 22 353 685 -5 | PROSPERITY BANK 223210293 | Accounts Payable | -145.35 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | WASTE CONNECTIONS L BT | 5114-152776 | PROSPERITY BANK 223210293 | Accounts Payable | -127.60 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | ATMOS ENERGY - FW | 80-005290141-0166717-6 | PROSPERITY BANK 223210293 | Accounts Payable | -85.74 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | ATMOS ENERGY - CAPROCK | 30-000456055-0916930-9 | PROSPERITY BANK 223210293 | Accounts Payable | -82.09 |
| 06/06/2024 | Bill Payment (Check) | DRAFT | ATMOS ENERGY - DACO | 30-000456055-0565797-8 | PROSPERITY BANK 223210293 | Accounts Payable | -82.07 |
| 06/06/2024 | Sales Tax Payment | | | | PROSPERITY BANK 223210293 | -Split- | -329.37 |
| 06/07/2024 | Check | DRAFT | | AC | PROSPERITY BANK 223210293 | -Split- | -2,677.03 |
| 06/07/2024 | Journal Entry | 344 | | | PROSPERITY BANK 223210293 | -Split- | -9,286.35 |
| 06/07/2024 | Bill Payment (Check) | 1059 | NKC TIRE/McWHORTER'S TIRE | 5400111 | PROSPERITY BANK 223210293 | Accounts Payable | -7,636.35 |
| 06/10/2024 | Check | DRAFT | | AC | PROSPERITY BANK 223210293 | -Split- | -2,677.03 |
| 06/10/2024 | Check | DRAFT | | AC | PROSPERITY BANK 223210293 | -Split- | -2,677.03 |
| 06/10/2024 | Check | DRAFT | | AC | PROSPERITY BANK 223210293 | -Split- | -2,677.03 |
| 06/10/2024 | Bill Payment (Check) | 1060 | SAM CARBIS SOLUTIONS GROUP | 000052_ALC | PROSPERITY BANK 223210293 | Accounts Payable | -4,112.90 |
| 06/10/2024 | Bill Payment (Check) | 1064 | METRO FIRE APPARATUS SPECIALISTS, INC. | | PROSPERITY BANK 223210293 | Accounts Payable | -2,399.52 |
| 06/10/2024 | Bill Payment (Check) | 1063 | BLUE SPARTAN PRODUCTS | | PROSPERITY BANK 223210293 | Accounts Payable | -603.00 |
| 06/10/2024 | Bill Payment (Check) | 1062 | STALLION AIR, INC. | | PROSPERITY BANK 223210293 | Accounts Payable | -450.37 |
| 06/10/2024 | Bill Payment (Check) | 1061 | SCBAS INC | DACOFE | PROSPERITY BANK 223210293 | Accounts Payable | -334.80 |
| 06/12/2024 | Expense | | | 7362-DB | PROSPERITY BANK | *Cost of Goods Sold:Non-Inventory Parts, | -100.00 |

Transaction Report

June 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | GBC | 223210293 | Services | |
| 06/13/2024 | Check | 1066 | | LOAN 7100254466 | PROSPERITY BANK 223210293 | -Split- | -14,645.12 |
| 06/13/2024 | Check | 1067 | AMKUS RESCUE SYSTEMS | 50% DOWN ON PO 4177-1 NM ACADEMY | PROSPERITY BANK 223210293 | Accounts Payable | -14,369.75 |
| 06/13/2024 | Check | 1066 | | | PROSPERITY BANK 223210293 | -Split- | -12,090.59 |
| 06/13/2024 | Bill Payment (Check) | 1065 | RICK'S SANDBLASTING | | PROSPERITY BANK 223210293 | Accounts Payable | -475.00 |
| 06/14/2024 | Check | 1069 | TEINERT METALS, INC. | TEINERT QUOTE 612202401 AC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts Truck Sales | -1,238.09 |
| 06/14/2024 | Check | 1068 | MTS, INC. | L BT QUOTE 208 AC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts Truck Sales | -880.00 |
| 06/14/2024 | Check | 1096 | TIRE SHOP | FW LE WES P/U | PROSPERITY BANK 223210293 | Automobile Expense:Auto Vehicle Repairs & Maint. | -852.00 |
| 06/14/2024 | Check | DRAFT | TEXAS CHILD SUPPORT DISBURSEMENT UNIT | | PROSPERITY BANK 223210293 | Child Support Withholding | -265.85 |
| 06/14/2024 | Check | DRAFT | TEXAS CHILD SUPPORT DISBURSEMENT UNIT | | PROSPERITY BANK 223210293 | Child Support Withholding | -265.85 |
| 06/14/2024 | Journal Entry | 347 | | | PROSPERITY BANK 223210293 | -Split- | -54,452.52 |
| 06/14/2024 | Journal Entry | 346 | | | PROSPERITY BANK 223210293 | -Split- | -10,437.14 |
| 06/17/2024 | Check | 1071 | TASK FORCE TIPS | AC | PROSPERITY BANK 223210293 | Accounts Payable | -18,306.00 |
| 06/17/2024 | Check | 1070 | FOUNDATION HEALTH & WELLNESS LLC | AC | PROSPERITY BANK 223210293 | Accounts Payable | -2,255.00 |
| 06/17/2024 | Check | 1099 | AUTO DESIGNS | INV 34987 PRINCETON | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts Truck Sales | -275.00 |
| 06/17/2024 | Check | 1097 | AT&T U-VERSE | | PROSPERITY BANK 223210293 | -Split- | -160.58 |
| 06/17/2024 | Check | 1098 | AT&T U-VERSE | | PROSPERITY BANK 223210293 | -Split- | -145.24 |
| 06/18/2024 | Check | 1072 | | ARNOLD FIRE EQUIPMENT PO 4385-1 | PROSPERITY BANK 223210293 | -Split- | -1,798.34 |
| 06/18/2024 | Expense | | | GD-7032 GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -72.50 |
| 06/18/2024 | Expense | | | 7032-GD GBC | PROSPERITY BANK 223210293 | Shop Expense - Supplies | -872.50 |
| 06/18/2024 | Expense | | | | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -817.30 |
| 06/18/2024 | Expense | | | 7487- JB L SER STANTON BT MILEAGE: AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -84.00 |
| 06/18/2024 | Expense | | | 7214-CB L SCBA MILEAGE: 44579 AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -32.85 |
| 06/18/2024 | Expense | | | 7487- JB L SER MILEAGE: 47458 AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -25.53 |
| 06/19/2024 | Expense | | | GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -32.46 |
| 06/19/2024 | Expense | | | 7032-GD L LE GBC | PROSPERITY BANK 223210293 | Automobile Expense:Auto Registrations and Tags | -77.25 |
| 06/19/2024 | Expense | | | 7487- JB L SER MILEAGE: 182290 AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -73.47 |
| 06/19/2024 | Expense | | | 7420-1 DS L BT AC | PROSPERITY BANK 223210293 | Shop Expense - Supplies | -53.66 |
| 06/20/2024 | Journal Entry | 348 | | | PROSPERITY BANK 223210293 | -Split- | -15,708.69 |
| 06/20/2024 | Journal Entry | 349 | | | PROSPERITY BANK 223210293 | -Split- | -6,646.38 |
| 06/20/2024 | Bill Payment (Check) | | AUSTIN HARDWARE & SUPPLY, INC. | | PROSPERITY BANK 223210293 | Accounts Payable | -654.38 |
| 06/20/2024 | Expense | | | 7032-GD L LE AC | PROSPERITY BANK 223210293 | Automobile Expense:Auto Registrations and Tags | -78.94 |
| 06/20/2024 | Expense | | | 3435-KS FW VS GBC | PROSPERITY BANK 223210293 | Trade Show | -500.66 |
| 06/20/2024 | Expense | | | 7420- DS GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -148.22 |
| 06/20/2024 | Expense | | | 7710-GD GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -99.31 |
| 06/20/2024 | Expense | | | 7032 GD GBC | PROSPERITY BANK 223210293 | Automobile Expense:Auto Registrations and Tags | -77.25 |
| 06/20/2024 | Expense | | | 7487- JB L SER SHALLOWATER MILEAGE: AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -50.00 |
| 06/20/2024 | Expense | | | 7487- JB L SER SHALLOWATER MILEAGE: AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -50.00 |

DACO FIRE EQUIPMENT INC.

Transaction Report

June 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/20/2024 | Expense | | | 7578-SV GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -35.71 |
| 06/20/2024 | Expense | | | 7487-JB L SER MILEAGE: 47718 AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -32.77 |
| 06/20/2024 | Expense | | | 5723-DN GBC | PROSPERITY BANK 223210293 | Office Supplies | -27.05 |
| 06/20/2024 | Expense | | | 7487-JB L SER SHALLOWATER MILEAGE: AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -23.87 |
| 06/21/2024 | Check | 1073 | LION APPAREL, INC. | | PROSPERITY BANK 223210293 | Accounts Payable | -24,000.00 |
| 06/21/2024 | Bill Payment (Check) | | McNEIL & CO. | | PROSPERITY BANK 223210293 | Accounts Payable | -12,630.27 |
| 06/21/2024 | Sales Tax Payment | | | | PROSPERITY BANK 223210293 | -Split- | -118.39 |
| 06/21/2024 | Expense | | | 7214-CB L SCBA AMAZON AC | PROSPERITY BANK 223210293 | Shop Expense - Supplies | -242.08 |
| 06/21/2024 | Expense | | | 7032 GD FUEL GARRETTS P/U 231839 | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -94.04 |
| 06/21/2024 | Expense | | | JF-8238 FW SER GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -25.70 |
| 06/23/2024 | Expense | | | 7578-SV GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -65.01 |
| 06/24/2024 | Check | 1075 | Ross, Smith & Binford, PC | | PROSPERITY BANK 223210293 | Legal & Accounting | -1,000.00 |
| 06/24/2024 | Bill Payment (Check) | 1074 | ROSENBAUER SOUTH DAKOTA, LLC | DACOFI | PROSPERITY BANK 223210293 | Accounts Payable | -121,569.00 |
| 06/24/2024 | Bill Payment (Check) | 5516444 | AKRON BRASS COMPANY | C720801 | PROSPERITY BANK 223210293 | Accounts Payable | -843.30 |
| 06/24/2024 | Bill Payment (Check) | 044769 | WILL-BURT COMPANY | | PROSPERITY BANK 223210293 | Accounts Payable | -108.64 |
| 06/24/2024 | Bill Payment (Check) | | LIFE LINE EMERGENCY VEHICLES, INC. | | PROSPERITY BANK 223210293 | Accounts Payable | -65.56 |
| 06/24/2024 | Expense | | | DN-7396 GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -108.64 |
| 06/24/2024 | Expense | | TEINERT METALS, INC. | 7420-DS L BT AC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts Truck Sales | -181.80 |
| 06/24/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -117.25 |
| 06/24/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -106.85 |
| 06/24/2024 | Expense | | | DN-7396 GBC | PROSPERITY BANK 223210293 | Freight & Shipping Costs | -87.27 |
| 06/24/2024 | Expense | | | 7578-SV GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -38.74 |
| 06/24/2024 | Expense | | | 7487- JB L SER PANTEX MILEAGE: 47891 AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -17.97 |
| 06/24/2024 | Expense | | | FW-8238 GBC | PROSPERITY BANK 223210293 | Shop Expense - Supplies | -7.25 |
| 06/24/2024 | Expense | | | GD-7032 L GBC | PROSPERITY BANK 223210293 | Automobile Expense:Auto Registrations and Tags | -1.69 |
| 06/25/2024 | Bill Payment (Check) | 5516443 | DUO-SAFETY LADDER CORPORATION | 10308 | PROSPERITY BANK 223210293 | Accounts Payable | -981.81 |
| 06/25/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -537.90 |
| 06/25/2024 | Expense | | | 7362-DB GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -347.00 |
| 06/25/2024 | Expense | | | 7362-DB GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -292.82 |
| 06/25/2024 | Expense | | | 7578-SV GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -137.43 |
| 06/25/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -109.72 |
| 06/25/2024 | Expense | | | 7487 JB ANTIFREEZE OREILLYS | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -69.54 |
| 06/25/2024 | Expense | | | 7032 GD FUEL GARRETTS P/U 232210 | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -68.38 |
| 06/25/2024 | Expense | | | WD-6976 FW LE GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -67.73 |
| 06/25/2024 | Expense | | | 7396-DN GBC | PROSPERITY BANK 223210293 | Office Supplies | -48.60 |
| 06/25/2024 | Expense | | | 7065 AL GBC | PROSPERITY BANK 223210293 | Store Supplies | -32.89 |
| 06/25/2024 | Expense | | | 7578-SV GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -24.97 |
| 06/25/2024 | Expense | | | 8238-JF GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -22.59 |
| 06/25/2024 | Expense | | | 7578-SV GBC | PROSPERITY BANK 223210293 | Shop Expense - Supplies | -20.56 |

Transaction Report

June 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/25/2024 | Expense | CASHIERCHECK | | CASHIER CHECK FEE | PROSPERITY BANK 223210293 | Bank Service Charges | -5.50 |
| 06/26/2024 | Bill Payment (Check) | | AUSTIN HARDWARE & SUPPLY, INC. | 8858 | PROSPERITY BANK 223210293 | Accounts Payable | -536.97 |
| 06/26/2024 | Bill Payment (Check) | | AUSTIN HARDWARE & SUPPLY, INC. | 8858 | PROSPERITY BANK 223210293 | Accounts Payable | -193.28 |
| 06/26/2024 | Expense | | | 7085 AL GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -44.96 |
| 06/26/2024 | Expense | | | 7362-DB GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -2,118.96 |
| 06/26/2024 | Expense | | | 8980-MH LVS GBC | PROSPERITY BANK 223210293 | Travel Expense | -772.94 |
| 06/26/2024 | Expense | | | 8980-MH LVS GBC | PROSPERITY BANK 223210293 | Travel Expense | -772.94 |
| 06/26/2024 | Expense | | | 8980-MH LVS GBC | PROSPERITY BANK 223210293 | Travel Expense | -772.94 |
| 06/26/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense | -555.61 |
| 06/26/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -276.06 |
| 06/26/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -276.06 |
| 06/26/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -276.06 |
| 06/26/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -276.06 |
| 06/26/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -276.06 |
| 06/26/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -276.06 |
| 06/26/2024 | Expense | | | 7578-SV GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -224.54 |
| 06/26/2024 | Expense | | | 8980-MH LVS GBC | PROSPERITY BANK 223210293 | Travel Expense | -168.12 |
| 06/26/2024 | Expense | | | GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -157.99 |
| 06/26/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -139.65 |
| 06/26/2024 | Expense | | | 7578-SV GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -127.01 |
| 06/26/2024 | Expense | | | 7032-GD L LE MILEAGE: 232673 AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -81.46 |
| 06/26/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Parking and Misc | -63.00 |
| 06/26/2024 | Expense | | | 8261-MH GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -60.00 |
| 06/26/2024 | Expense | | | 8238-JF GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -58.00 |
| 06/26/2024 | Expense | | | 7420-DS L BT AC | PROSPERITY BANK 223210293 | Shop Expense - Supplies | -39.41 |
| 06/26/2024 | Expense | | | GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -36.69 |
| 06/26/2024 | Expense | | | 7487- JB L SER MILEAGE: 48185 AC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -33.42 |
| 06/26/2024 | Expense | | | 9400- KS GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -20.14 |
| 06/26/2024 | Expense | | | 9400 - KS GBC | PROSPERITY BANK 223210293 | Travel Expense | -17.32 |
| 06/26/2024 | Expense | | | GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -13.50 |
| 06/26/2024 | Expense | | | 7578-SV GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -12.33 |
| 06/27/2024 | Check | 1101 | HALTOM CITY WATER SERVICES | | PROSPERITY BANK 223210293 | -Split- | -405.84 |
| 06/27/2024 | Check | 1100 | Western Exterminating | | PROSPERITY BANK 223210293 | -Split- | -81.19 |
| 06/27/2024 | Expense | | | 8261-MH GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -288.77 |
| 06/27/2024 | Expense | | | 6976-WD GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -114.23 |
| 06/27/2024 | Expense | | | 8238 JF GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -59.00 |
| 06/27/2024 | Expense | | | 8234-JF GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -20.03 |
| 06/27/2024 | Expense | | | 7214 - CB GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -176.22 |
| 06/27/2024 | Expense | | | 7065- AL GBC | PROSPERITY BANK 223210293 | Automobile Expense:Auto Vehicle Repairs & Maint. | -105.45 |
| 06/27/2024 | Expense | | | 8238-JF FW SER | PROSPERITY BANK | Automobile Expense:Automobile Fuel | -45.00 |

DACO FIRE EQUIPMENT, INC.

Transaction Report

June 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------|------|------|------|------|------|------|
| 06/27/2024 | Expense | | | GBC 7214-CB L SCBA AC | PROSPERITY BANK 223210293 | Shop Expense - Supplies | -24.58 |
| 06/27/2024 | Expense | | | 8238-JF GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -11.14 |
| 06/27/2024 | Expense | | | 7420-DS L BT POTTER CO AC | PROSPERITY BANK 223210293 | Automobile Expense:Auto Registrations and Tags | -7.00 |
| 06/28/2024 | Check | 1077 | LION APPAREL, INC. | | PROSPERITY BANK 223210293 | Accounts Payable | -32,949.50 |
| 06/28/2024 | Check | DRAFT | | L BT AC | PROSPERITY BANK 223210293 | -Split- | -2,555.35 |
| 06/28/2024 | Check | DRAFT | | L BT AC | PROSPERITY BANK 223210293 | -Split- | -2,555.35 |
| 06/28/2024 | Check | DRAFT | | L BT AC | PROSPERITY BANK 223210293 | -Split- | -2,555.35 |
| 06/28/2024 | Check | DRAFT | | L BT AC | PROSPERITY BANK 223210293 | -Split- | -2,555.35 |
| 06/28/2024 | Check | DRAFT | | L LE AC | PROSPERITY BANK 223210293 | -Split- | -2,029.50 |
| 06/28/2024 | Check | DRAFT | | L SER AC | PROSPERITY BANK 223210293 | -Split- | -1,260.93 |
| 06/28/2024 | Check | DRAFT | | L SER AC | PROSPERITY BANK 223210293 | NOTES PAYABLE NISSAN MK691201 | -302.59 |
| 06/28/2024 | Check | | TEXAS CHILD SUPPORT DISBURSEMENT UNIT | | PROSPERITY BANK 223210293 | Child Support Withholding | -265.85 |
| 06/28/2024 | Journal Entry | 350 | | | PROSPERITY BANK 223210293 | -Split- | -41,019.33 |
| 06/28/2024 | Journal Entry | 352 | | | PROSPERITY BANK 223210293 | -Split- | -503.81 |
| 06/28/2024 | Bill Payment (Check) | 1076 | ROSENBAUER SOUTH DAKOTA, LLC | | PROSPERITY BANK 223210293 | Accounts Payable | -330,423.00 |
| 06/28/2024 | Bill Payment (Check) | 1077 | LION APPAREL, INC. | | PROSPERITY BANK 223210293 | Accounts Payable | -32,050.50 |
| 06/28/2024 | Bill Payment (Check) | DRAFT | UPS - DACO | 763323 | PROSPERITY BANK 223210293 | Accounts Payable | -1,813.39 |
| 06/28/2024 | Bill Payment (Check) | DRAFT | MARLIN BUSINESS BANK | 1353648 | PROSPERITY BANK 223210293 | Accounts Payable | -951.76 |
| 06/28/2024 | Bill Payment (Check) | DRAFT | UPS - FW | A3907T | PROSPERITY BANK 223210293 | Accounts Payable | -624.92 |
| 06/28/2024 | Bill Payment (Check) | DRAFT | RELIANT DACO | | PROSPERITY BANK 223210293 | Accounts Payable | -406.73 |
| 06/28/2024 | Bill Payment (Check) | DRAFT | RELIANT BT | 22 353 685 -5 | PROSPERITY BANK 223210293 | Accounts Payable | -346.88 |
| 06/28/2024 | Bill Payment (Check) | DRAFT | LP&L-DACO | 4172224055 | PROSPERITY BANK 223210293 | Accounts Payable | -227.40 |
| 06/28/2024 | Bill Payment (Check) | DRAFT | VERIZON WIRELESS | 213467949-00001 | PROSPERITY BANK 223210293 | Accounts Payable | -225.87 |
| 06/28/2024 | Bill Payment (Check) | DRAFT | SUDDENLINK | | PROSPERITY BANK 223210293 | Accounts Payable | -168.35 |
| 06/28/2024 | Bill Payment (Check) | DRAFT | SPECTRUMVOIP | | PROSPERITY BANK 223210293 | Accounts Payable | -69.04 |
| 06/28/2024 | Expense | | | 7032-GD TEEX SHOW AC | PROSPERITY BANK 223210293 | Trade Show | -1,274.13 |
| 06/28/2024 | Expense | | | 7453 RN | PROSPERITY BANK 223210293 | Travel Expense:Travel Parking and Misc | -532.86 |
| 06/28/2024 | Expense | | | 7453 RN | PROSPERITY BANK 223210293 | Travel Expense:Travel Parking and Misc | -495.56 |
| 06/28/2024 | Expense | | | 6976-WD GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -288.77 |
| 06/28/2024 | Expense | | | 6976-WD GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -191.48 |
| 06/28/2024 | Expense | | | 8261-MH GBC | PROSPERITY BANK 223210293 | Travel Expense:Meals and Entertainment | -120.00 |
| 06/28/2024 | Expense | | | 7214-CB GBC | PROSPERITY BANK 223210293 | Shop Expense - Supplies | -19.80 |
| 06/28/2024 | Expense | | | 7453-RN GBC | PROSPERITY BANK 223210293 | *Cost of Goods Sold:Non-Inventory Parts, Services | -989.95 |
| 06/28/2024 | Expense | | | 8238-JF GBC | PROSPERITY BANK 223210293 | Computer and Internet Expenses | -64.94 |
| 06/28/2024 | Expense | | | 7065 AL GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -44.19 |
| 06/29/2024 | Expense | | | 7065 AL GBC | PROSPERITY BANK 223210293 | Travel Expense:Travel Lodging | -288.77 |
| 06/29/2024 | Expense | | | 6976-WD GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -125.00 |
| 06/29/2024 | Expense | | | 8261-MH GBC | PROSPERITY BANK 223210293 | Automobile Expense:Automobile Fuel | -70.00 |
| 06/29/2024 | Expense | | | 8238-JF GBC | PROSPERITY BANK 223210293 | Shop Expense - Supplies | -28.96 |

DACO FIRE EQUIPMENT INC
Transaction Report
June 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT |
|------|------------------|-----|------|------------------|---------|-------|--------|
| 06/30/2024 | Check | SVCCHRG | | Service Charge | PROSPERITY BANK 223210293 | Finance Charges | -2.80 |
| Total for PROSPERITY BANK 223210293 | | | | | | | $ - |
| | | | | | | | 1,276,150.69 |
| **TOTAL** | | | | | | | $ - |
| | | | | | | | 1,276,150.69 |



# PROSPERITY BANK®

Visit us online at ProsperityBankUSA.com

| | |
|---|---|
| Statement Date | 6/30/2024 |
| Account No | ****0293 |
| | Page 1 of 11 |

5295 2 AV 0.507
DACO FIRE EQUIPMENT INC
DEBTOR IN POSSESSION CASE#24-50087-RLJ11
201 AVENUE R
LUBBOCK TX 79415-4064

## STATEMENT SUMMARY — TX Small Business Checking Account No ****0293

| Date | Description | | Amount |
|---|---|---|---|
| 06/01/2024 | Beginning Balance | | $1,096,056.20 |
| | 8   Deposits/Other Credits | + | $1,059,988.88 |
| | 160   Checks/Other Debits | - | $1,613,188.92 |
| 06/30/2024 | Ending Balance   30   Days in Statement Period | | $542,856.16 |
| | Total Enclosures | | 46 |

## DEPOSITS/OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/04/2024 | Deposit | $420,556.49 |
| 06/07/2024 | Deposit | $14,895.11 |
| 06/12/2024 | Deposit | $13,770.00 |
| 06/12/2024 | Deposit | $7,910.36 |
| 06/17/2024 | Deposit | $40,406.32 |
| 06/20/2024 | POS Purchase Rev AMIGOS 503 LUBBOCK TX #7032 | $77.25 |
| 06/25/2024 | Deposit | $191,385.35 |
| 06/28/2024 | Deposit | $370,988.00 |

## CHECKS

| Check Number | Date | Amount | Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 06-25 | $987.31 | 1055 | 06-10 | $642.66 | 1068 | 06-27 | $880.00 |
| 1041 | 06-11 | $765,829.00 | 1056 | 06-11 | $2,829.30 | 1069 | 06-20 | $1,238.09 |
| 1043* | 06-05 | $12,283.00 | 1057 | 06-07 | $5,460.00 | 1070 | 06-28 | $2,255.00 |
| 1044 | 06-06 | $10,469.20 | 1058 | 06-13 | $4,853.01 | 1071 | 06-25 | $18,306.00 |
| 1045 | 06-10 | $50,000.00 | 1059 | 06-20 | $7,636.35 | 1072 | 06-27 | $1,798.34 |
| 1046 | 06-07 | $18,255.87 | 1060 | 06-18 | $4,112.90 | 1073 | 06-28 | $24,000.00 |
| 1047 | 06-10 | $13,399.70 | 1061 | 06-20 | $334.80 | 1093* | 06-05 | $8,250.00 |
| 1048 | 06-13 | $680.76 | 1062 | 06-18 | $450.37 | 1094 | 06-06 | $362.50 |
| 1049 | 06-11 | $340,856.00 | 1063 | 06-18 | $603.00 | 1095 | 06-12 | $71.15 |
| 1050 | 06-11 | $13,518.36 | 1064 | 06-20 | $2,399.52 | 1096 | 06-18 | $852.00 |
| 1051 | 06-13 | $20,291.16 | 1065 | 06-14 | $475.00 | 1097 | 06-25 | $160.58 |
| 1052 | 06-12 | $3,535.88 | 1066 | 06-14 | $26,735.70 | 1098 | 06-25 | $145.24 |
| 1054* | 06-06 | $3,500.00 | 1067 | 06-20 | $14,369.75 | 1099 | 06-24 | $275.00 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/04/2024 | ACH Payment NATPAY-13218805 DIR DEP 13218805 91408595520 | $22,092.93 |
| 06/05/2024 | ACH Payment IRS USATAXPYMT 274455773163648 6103601001116 | $11,217.60 |
| 06/07/2024 | ACH Payment COLU UTILITIES 4863094 21000021070596 806-77 | $227.40 |

MEMBER FDIC



NYSE Symbol "PB"

DACO FIRE EQUIPMENT INC

| | Statement Date | 6/30/2024 |
|---|---|---|
| | Account No | ****0293 |
| | | Page 2 of 11 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/07/2024 | ACH Payment IRS USATAXPYMT 274455935939994 6103601001376 | $9,286.35 |
| 06/07/2024 | ACH Payment HEALTH CARE SERV OBPPAYMT 1643918542 4300026 | $10,057.06 |
| 06/07/2024 | ACH Payment Reliant Energy 0121D 000076311681 4300026138 | $101.64 |
| 06/07/2024 | ACH Payment Reliant Energy 0121D 000070640762 4300026138 | $840.20 |
| 06/07/2024 | ACH Payment Reliant Energy 0121D 000076311631 4300026138 | $308.33 |
| 06/07/2024 | ACH Payment Reliant Energy 0121D 000022353685 4300026138 | $145.35 |
| 06/07/2024 | ACH Payment TransamericaLif WEB PMT *****4108 4200001342 | $168.92 |
| 06/07/2024 | ACH Payment WASTE CONNECTION WEB_PAY 84157187060624 2100 | $127.60 |
| 06/07/2024 | ACH Payment WASTE CONNECTION WEB_PAY 84157201060624 2100 | $179.04 |
| 06/07/2024 | ACH Payment WEBFILE TAX PYMT DD 902/75956688 21000023074 | $329.37 |
| 06/10/2024 | ACH Payment OPTIMUM 7710 CABLE PMNT 14729801 21000020363 | $178.35 |
| 06/10/2024 | ACH Payment ALLY ALLY PAYMT 228344062734 21000026026305 | $2,677.03 |
| 06/10/2024 | ACH Payment ATMOS ENERGY SGL UTIL PYMT 003006440745 1113 | $82.07 |
| 06/10/2024 | ACH Payment ATMOS ENERGY SGL UTIL PYMT 003006440898 1113 | $82.09 |
| 06/10/2024 | ACH Payment ATMOS ENERGY SGL UTIL PYMT 003034457532 1113 | $85.74 |
| 06/10/2024 | ACH Payment COLONIAL LIFE INS. PREM. E5258850 2100002532 | $3,470.50 |
| 06/10/2024 | ACH Payment LIBERTY NATIONAL WSOBILLING 92811 1030000118 | $725.91 |
| 06/10/2024 | ACH Payment LIBERTY NATIONAL WSOBILLING 92811 1030000118 | $725.91 |
| 06/11/2024 | ACH Payment ALLY ALLY PAYMT 228344082719 21000025830047 | $2,677.03 |
| 06/11/2024 | ACH Payment ALLY ALLY PAYMT 228344141759 21000025830045 | $2,677.03 |
| 06/11/2024 | ACH Payment ALLY ALLY PAYMT 228344451770 21000025830046 | $2,677.03 |
| 06/12/2024 | ACH Payment NATPAY-13218805 DIR DEP 13218805 91408596234 | $54,452.52 |
| 06/12/2024 | ACH Payment NATPAY-13218805 DIR DEP 13218805 91408596243 | $10,437.14 |
| 06/14/2024 | ACH Payment Texas SDU CHILDSUPP 241650003592473 11100002 | $265.85 |
| 06/18/2024 | POS Purchase THE HOME DEPOT 6 LUBBOCK TX #7032 | $872.50 |
| 06/18/2024 | POS Purchase TOOT'N TOTUM #1 LAMESA TX #7487 | $84.00 |
| 06/18/2024 | POS Purchase TOOT'N TOTUM #1 LAMESA TX #7487 | $25.53 |
| 06/18/2024 | POS Purchase BOLTON SE 6310 A LUBBOCK TX #7214 | $32.85 |
| 06/20/2024 | Debit Card - Sig ZORO TOOLS INC BUFFALO GROVE IL #7453 | $817.30 |
| 06/20/2024 | ACH Payment IRS USATAXPYMT 274457230691504 6103601001679 | $6,646.38 |
| 06/20/2024 | ACH Payment IRS USATAXPYMT 274457230889893 6103601001680 | $15,708.69 |
| 06/20/2024 | POS Purchase O'REILLY 1007 LUBBOCK TX #7420 | $53.66 |
| 06/20/2024 | Debit Card - Sig AMIGOS 503 LUBBOCK TX #7032 | $77.25 |
| 06/20/2024 | POS Purchase THE HOME DEPOT # LUBBOCK TX #7420 | $148.22 |
| 06/20/2024 | Debit Card - Sig AUSTIN HARDWARE 816-246-2800 MO #7453 | $654.38 |
| 06/20/2024 | POS Purchase THE PUMP & 211 S NEW HOME TX #7487 | $73.47 |
| 06/20/2024 | POS Purchase CHISUM TRAVEL CE LUBBOCK TX #7487 | $50.00 |
| 06/20/2024 | POS Purchase CHISUM TRAVEL CE LUBBOCK TX #7487 | $50.00 |
| 06/20/2024 | POS Purchase CHISUM TRAVEL CE LUBBOCK TX #7487 | $23.87 |
| 06/20/2024 | Debit Card - Sig AMAZON.COM*N85ST SEATTLE WA #7396 | $27.05 |
| 06/20/2024 | POS Purchase SEI FUELS STORE LUBBOCK TX #7487 | $32.77 |
| 06/20/2024 | POS Purchase SEI FUELS STORE LUBBOCK TX #7032 | $99.31 |
| 06/21/2024 | Debit Card - Sig LUBBOCK CO, TX T LUBBOCK TX #7032 | $77.25 |
| 06/21/2024 | Debit Card - Sig SQ *JJ'S SNOWCON BRYAN TX #9400 | $500.66 |
| 06/21/2024 | POS Purchase O'REILLY 877 HALTOM CITY TX #8238 | $25.70 |
| 06/21/2024 | Debit Card - Sig AMAZON.COM SEATTLE WA #7214 | $242.08 |
| 06/24/2024 | Debit Card - Sig HERTZ #0793030 OKLAHOMA CITY OK #9400 | $555.61 |
| 06/24/2024 | Debit Card - Sig SHARK SPECIALTY FORT WORTH TX #7578 | $35.71 |
| 06/24/2024 | Debit Card - Sig AGN GLASS - #571 FORT WORTH TX #7362 | $100.00 |
| 06/24/2024 | POS Purchase SPEEDWAY 2350 S CHAMA NM #7032 | $94.04 |
| 06/24/2024 | Debit Card - Sig LUBBOCK CO SVC F FORT WORTH TX #7032 | $1.69 |
| 06/24/2024 | POS Purchase O'REILLY 877 HALTOM CITY TX #8238 | $7.25 |

DACO FIRE EQUIPMENT INC

Statement Date        6/30/2024
Account No           ****0293
Page 3 of 11

### OTHER DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 06/24/2024 | ACH Payment WEBFILE TAX PYMT DD 902/76149933 21000027786 | $118.39 |
| 06/24/2024 | POS Purchase TOOT 22 N TOTUM AMARILLO TX #7487 | $17.97 |
| 06/24/2024 | POS Purchase 5GUYS 1618 QSR SIOUX FALLS SD #9400 | $117.25 |
| 06/25/2024 | Debit Card - Sig RACETRAC134 00 HALTOM CITY TX #7578 | $85.01 |
| 06/25/2024 | Debit Card - Sig LIFE LINE EMERG SUMNER IA #7453 | $65.56 |
| 06/25/2024 | Debit Card - Sig THE WILLBURT COM ORRVILLE OH #7396 | $108.64 |
| 06/25/2024 | Debit Card - Sig DFW EXPRESS 972-988-8585 TX #7396 | $87.27 |
| 06/25/2024 | Debit Card - Sig TEINERT METALS I LUBBOCK TX #7420 | $181.80 |
| 06/25/2024 | POS Purchase O'REILLY 1007 LUBBOCK TX #7487 | $69.54 |
| 06/25/2024 | ACH Payment Payment Process Ins Pay 91000011821964 | $12,630.27 |
| 06/25/2024 | POS Purchase KROGER FUEL #159 ARLINGTON TX #8238 | $58.00 |
| 06/25/2024 | POS Purchase O'REILLY 2102 LA FERIA TX #7578 | $137.43 |
| 06/25/2024 | POS Purchase RACETRAC134 HALTOM CITY TX #6976 | $67.73 |
| 06/25/2024 | Debit Card - Sig AMAZON.COM*RG0WI SEATTLE WA #7396 | $48.60 |
| 06/25/2024 | POS Purchase LOWE'S #1511 MANSFIELD TX #7065 | $32.89 |
| 06/26/2024 | Debit Card - Sig BUFFALO WILD WNG WESLACO TX #7578 | $36.74 |
| 06/26/2024 | Debit Card - Sig SQ *MURPHS FOOD BALTIC SD #9400 | $109.72 |
| 06/26/2024 | Debit Card - Sig AUSTIN HARDWARE 816-246-2800 MO #7453 | $536.97 |
| 06/26/2024 | Debit Card - Sig LONGHORN CATTLE SAN BENITO TX #7578 | $24.97 |
| 06/26/2024 | Debit Card - Sig AUSTIN HARDWARE 816-246-2800 MO #7453 | $193.28 |
| 06/26/2024 | Debit Card - Sig MINERVAS SIOUX FALLS SD #9400 | $537.90 |
| 06/26/2024 | POS Purchase O'REILLY 2102 LA FERIA TX #7578 | $20.56 |
| 06/26/2024 | ACH Payment NATPAY-13218805 DIR DEP 13218805 91408593835 | $503.81 |
| 06/26/2024 | ACH Payment NATPAY-13218805 DIR DEP 13218805 91408593954 | $41,019.33 |
| 06/26/2024 | POS Purchase THE HOME DEPOT # LUBBOCK TX #7420 | $39.41 |
| 06/26/2024 | POS Purchase CN TRAVEL PLAZA- ATOKA OK #8261 | $60.00 |
| 06/26/2024 | POS Purchase CORNER PANTRY 31 SIOUX FALLS SD #9400 | $20.14 |
| 06/26/2024 | Debit Card - Sig UBER *TRIP SAN FRANCISCO CA #9400 | $12.32 |
| 06/26/2024 | Debit Card - Sig UBER *TRIP SAN FRANCISCO CA #9400 | $5.00 |
| 06/26/2024 | POS Purchase Love's #0589 Ins LUBBOCK TX #7420 | $13.50 |
| 06/26/2024 | POS Purchase SEI FUELS STORE LUBBOCK TX #7487 | $33.42 |
| 06/26/2024 | POS Purchase ALLSUP 102167 HEREFORD TX #7032 | $81.46 |
| 06/27/2024 | Debit Card - Sig CROOKED PINT SIO SIOUX FALLS SD #9400 | $106.85 |
| 06/27/2024 | Debit Card - Sig DAIRY QUEEN #142 HUTCHINS TX #8238 | $22.59 |
| 06/27/2024 | Debit Card - Sig SAFEWAY FUEL0041 LAKEWOOD CO #7032 | $68.38 |
| 06/27/2024 | Debit Card - Sig Waterous Company S ST PAUL MN #7362 | $292.82 |
| 06/27/2024 | POS Purchase LOVE'S #0672 OUT SINTON TX #7578 | $127.01 |
| 06/27/2024 | Debit Card - Sig SIGN DESIGN LUBBOCK TX #7420 | $157.99 |
| 06/27/2024 | POS Purchase LOVE'S #0589 OUT LUBBOCK TX #7420 | $36.69 |
| 06/27/2024 | Debit Card - Sig AMERICAN FORT WORTH TX #8980 | $772.94 |
| 06/27/2024 | Debit Card - Sig AMERICAN FORT WORTH TX #8980 | $772.94 |
| 06/27/2024 | Debit Card - Sig AMERICAN FORT WORTH TX #8980 | $772.94 |
| 06/27/2024 | Debit Card - Sig ALLIANZ TRAVEL I 8006285404 VA #8980 | $168.12 |
| 06/27/2024 | Debit Card - Sig DFW AIRPORT PARK DFW AIRPORT TX #9400 | $63.00 |
| 06/27/2024 | POS Purchase MCWHORTER 213 N LUBBOCK TX #7420 | $7.00 |
| 06/27/2024 | Debit Card - Sig IN STALLION AIR RAMSEUR NC #7214 | $176.22 |
| 06/28/2024 | Debit Card - Sig CROOKED PINT SIO SIOUX FALLS SD #9400 | $139.65 |
| 06/28/2024 | Debit Card - Sig WHATABURGER 282 ROBSTOWN TX #7578 | $12.33 |
| 06/28/2024 | Debit Card - Sig WHATABURGER 1187 SUNNYVALE TX #8238 | $11.14 |
| 06/28/2024 | Debit Card - Sig DK #11901 TYLER TX #8238 | $45.00 |
| 06/28/2024 | Debit Card - Sig ADVANTAGE PRESSU HARRISONVILLE MO #7362 | $347.00 |
| 06/28/2024 | Debit Card - Sig ARROW BEARING LUBBOCK TX #7214 | $24.58 |



DACO FIRE EQUIPMENT INC

Statement Date     6/30/2024

Account No     ****0293

Page 4 of 11

## OTHER DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 06/28/2024 | POS Purchase VALVOLINE EXPRES MIDLOTHIAN TX #7065 | $105.45 |
| 06/28/2024 | Debit Card - Sig HOLIDAY INN & SU SIOUX FALLS SD #9400 | -$276.06 |
| 06/28/2024 | Debit Card - Sig HOLIDAY INN & SU SIOUX FALLS SD #9400 | -$276.06 |
| 06/28/2024 | Debit Card - Sig HOLIDAY INN & SU SIOUX FALLS SD #9400 | $276.06 |
| 06/28/2024 | Debit Card - Sig QT 1953 MIDLOTHIAN TX #7065 | $44.19 |
| 06/28/2024 | Debit Card - Sig HOLIDAY INN & SU SIOUX FALLS SD #9400 | $276.06 |
| 06/28/2024 | Debit Card - Sig HOLIDAY INN & SU SIOUX FALLS SD #9400 | $276.06 |
| 06/28/2024 | Debit Card - Sig HOLIDAY INN & SU SIOUX FALLS SD #9400 | -$276.06 |
| 06/28/2024 | ACH Payment Texas SDU CHILDSUPP 241790003592473 11100002 | $265.85 |
| 06/28/2024 | Debit Card - Sig LSM OUTDOOR POWE 817-431-3341 TX #7362 | $2,118.96 |
| 06/28/2024 | Debit Card - Sig BEST WESTERN TOW WESLACO TX #7578 | $224.64 |
| 06/28/2024 | Debit Card - Sig AMAZON.COM*RC298 SEATTLE WA #8238 | -$64.94 |
| 06/28/2024 | Debit Card - Sig FIREPENNY SAN JOSE CA #7453 | $989.95 |
| 06/30/2024 | Service Charge | $2.80 |

## TOTAL OVERDRAFT FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## DAILY ENDING BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06-01 | $1,096,056.20 | 06-12 | $167,895.40 | 06-24 | $95,434.88 |
| 06-04 | $1,494,519.76 | 06-13 | $142,070.47 | 06-25 | $253,648.36 |
| 06-05 | $1,462,769.16 | 06-14 | $114,593.92 | 06-26 | $210,399.83 |
| 06-06 | $1,448,437.46 | 06-17 | $155,000.24 | 06-27 | $204,176.00 |
| 06-07 | $1,417,845.44 | 06-18 | $147,967.09 | 06-28 | $542,858.96 |
| 06-10 | $1,345,775.48 | 06-20 | $97,603.48 | 06-30 | $542,856.16 |
| 06-11 | $214,711.73 | 06-21 | $96,757.79 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Total Items | | $2.80 |
| Service Charge | 06/30/2024 | $2.80 |
| Bal Used for Maint Fee | | $95,434.88 |



6/4/2024 $420,556.49



6/7/2024 $14,895.11



6/12/2024 $7,910.36




6/12/2024 $13,770.00



6/17/2024 $40,406.32



6/25/2024 $191,385.35



6/28/2024 $370,988.00



6/25/2024 $987.31



6/11/2024 1041 $765,829.00



6/5/2024 1043 $12,283.00



6/6/2024 1044 $10,469.20



6/10/2024 1045 $50,000.00

0000

006493 : 00529503



| 6/7/2024 | 1046 | $18,255.87 |



| 6/10/2024 | 1047 | $13,399.70 |



| 6/13/2024 | 1048 | $680.76 |



| 6/11/2024 | 1049 | $340,856.00 |



| 6/11/2024 | 1050 | $13,518.36 |



| 6/13/2024 | 1051 | $20,291.16 |



| 6/12/2024 | 1052 | $3,535.88 |



| 6/6/2024 | 1054 | $3,500.00 |



| 6/10/2024 | 1055 | $642.66 |



| 6/11/2024 | 1056 | $2,829.30 |



| 6/7/2024 | 1057 | $5,460.00 |



| 6/13/2024 | 1058 | $4,853.01 |

DACO FIRE EQUIPMENT INC

Account No        ****0293

Page 7 of 11



| 6/20/2024 | 1059 | $7,636.35 |
|---|---|---|



| 6/18/2024 | 1060 | $4,112.90 |
|---|---|---|



| 6/20/2024 | 1061 | $334.80 |
|---|---|---|



| 6/18/2024 | 1062 | $450.37 |
|---|---|---|



| 6/18/2024 | 1063 | $603.00 |
|---|---|---|




| 6/20/2024 | 1064 | $2,399.52 |
|---|---|---|



| 6/14/2024 | 1065 | $475.00 |
|---|---|---|



| 6/14/2024 | 1066 | $26,735.70 |
|---|---|---|



| 6/20/2024 | 1067 | $14,369.75 |
|---|---|---|




| 6/27/2024 | 1068 | $880.00 |
|---|---|---|



| 6/20/2024 | 1069 | $1,238.09 |
|---|---|---|

| 6/28/2024 | 1070 | $2,255.00 |
|---|---|---|



0000
006494: 00529504



| 6/25/2024 | 1071 | $18,306.00 |



| 6/27/2024 | 1072 | $1,798.34 |



| 6/28/2024 | 1073 | $24,000.00 |



| 6/5/2024 | 1093 | $8,250.00 |



| 6/6/2024 | 1094 | $362.50 |



| 6/12/2024 | 1095 | $71.15 |



| 6/18/2024 | 1096 | $852.00 |



| 6/25/2024 | 1097 | $160.58 |



| 6/25/2024 | 1098 | $145.24 |



| 6/24/2024 | 1099 | $275.00 |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you believe there is an error on your statement, or if you need additional information about a transaction listed on your statement, or if you believe a substitute check does not accurately reflect a transaction, send a written letter on a separate sheet to P.O. Drawer G, El Campo, Texas 77437 as soon as possible. We must hear from you no later than 60 days (40 days for Check 21 expedited recrediting rights) after we sent you the first statement on which the error or problem appeared. Otherwise, the account will be considered correct. You can telephone us with inquires at your local banking center or at 800-531-1401, but doing so will not preserve your rights.

In your letter, give us the following information:
1) Your name and account number.
2) The dollar amount of the suspected error.
3) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
4) For a substitute check explain why an original or better copy is necessary and provide sufficient information to identify the substitute check.

*The Check 21 Act procedures and expedited recrediting rights are only available to consumer customers. Check 21 will result in a reduction in the time between the cashing and clearing of a check. Please ensure that you have available funds on deposit before writing checks to avoid the risk of being overdrawn.*

**In case of errors or questions about your electronic transfers**, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you have use of the money during the time it takes us to complete the investigation.

TO REPORT LOST OR STOLEN PROSPERITY BANK DEBIT CARD, CALL YOUR LOCAL BANKING CENTER. AFTER HOURS, CALL 800-684-2132.



## THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**YOUR BALANCE**
SHOWN ON THIS STATEMENT       $ _____

**ADD ÷ (IF ANY)**
DEPOSITS NOT SHOWN           $ _____
ON THIS STATEMENT

**TOTAL**                    $ _____

**SUBTRACT - (IF ANY)**
CHECKS OUTSTANDING           $ _____

**BALANCE**                  $ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

| CHECKS OUTSTANDING | |  |
|---|---|---|
| **NO.** | **AMOUNT** | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| MISC. CHARGES | | |
| **TOTAL** | | |

PLEASE EXAMINE THIS STATEMENT AT ONCE. NOTIFY US IN WRITING OF ANY CHANGE OF ADDRESS

## OKLAHOMA

**Central Oklahoma Area**

| | |
|---|---|
| Edmond | 405-330-5571 |
| Norman | 405-307-9066 |
| Oklahoma City | |
| 23rd St | 405-943-8411 |
| Downtown | 405-228-0021 |
| Expressway | 405-810-4920 |
| I-240 | 405-616-2071 |
| Memorial | 405-748-3489 |
| Northwest | 405-722-7775 |

**Tulsa Area**

| | |
|---|---|
| Owasso | 918-748-7140 |
| Tulsa | |
| Garnett | 918-748-7110 |
| Harvard | 918-748-4000 |
| Memorial | 918-748-4001 |
| Sheridan | 918-748-4002 |
| S Harvard | 918-748-4770 |
| Utica | 918-748-4110 |
| Yale | 918-748-7100 |

## TEXAS

**Bryan/College Station Area**

| | |
|---|---|
| Bryan | |
| 29th St | 979-260-3252 |
| E Longmire Dr | 979-731-1750 |
| N Texas Ave | 979-778-2900 |
| S Texas Ave | 979-779-1111 |
| Caldwell | 979-567-4665 |
| College Station | |
| Longmire Dr | 979-694-2222 |
| Rock Prairie Rd | 979-764-9443 |
| Southwest Pkwy | 979-693-1063 |
| Tower Point | 979-690-4780 |
| Wellborn Rd | 979-680-0357 |
| Hearne | 979-279-3438 |
| Huntsville | 936-291-3232 |
| Madisonville | 936-348-2711 |
| Navasota | 936-825-2274 |
| New Waverly | 936-344-6691 |

**Central Texas Area**

| | |
|---|---|
| Austin | |
| Congress | 512-472-5433 |
| Northland | 512-407-6070 |
| Oak Hill | 512-891-1800 |
| Research Blvd | 512-331-5402 |
| Westlake | 512-485-7600 |
| Bastrop | 512-308-9957 |
| Canyon Lake | 830-964-6600 |
| Cedar Park | 512-260-9199 |
| Dime Box | 979-884-2354 |
| Dripping Springs | 512-858-1256 |
| Elgin | |
| 290 | 512-285-3777 |
| Main | 512-285-3311 |
| Flatonia | 361-865-2953 |
| Fredericksburg | 830-613-3628 |
| Georgetown | 512-869-4160 |
| Horseshoe Bay | 830-613-3609 |
| Kingsland | 325-388-4551 |
| La Grange | 979-968-8451 |
| Lakeway | 512-261-1122 |
| Lexington | 979-773-4417 |
| Liberty Hill | 512-778-5355 |
| Marble Falls | 830-798-6900 |
| New Braunfels | |
| Gruene | 830-629-8970 |
| Hwy 46 W | 830-608-5501 |
| Pleasanton | 830-569-5561 |
| Round Rock | 512-248-0101 |
| San Antonio | |
| San Pedro N | 210-826-2161 |
| Schulenburg | 979-743-2500 |
| Seguin | 830-379-2222 |
| Smithville | 512-237-9649 |
| Thorndale | 512-898-2503 |
| Weimar | 979-725-9401 |

**Dallas/Ft. Worth Area**

| | |
|---|---|
| Addison | 972-461-7843 |
| Allen | |
| East McDermott | 972-461-7844 |
| West | 972-461-7879 |
| Arlington | 817-635-2900 |
| Azle | 817-378-2240 |
| Balch Springs | 972-286-5452 |
| Carrollton | |
| Keller Springs | 972-461-7880 |
| North | 972-461-7874 |
| Cedar Hill | 972-291-6246 |
| Coppell | 972-461-7845 |
| Dallas | |
| Abrams Centre | 972-238-9292 |
| Camp Wisdom | 214-467-6996 |
| Kiest | 214-371-6000 |
| Lake Highlands | 972-461-7873 |
| Park Cities | 972-461-7861 |
| Preston Forest | 972-661-0399 |
| Preston Royal | 972-461-7876 |
| Rosewood Court | 972-461-7865 |
| Trinity Mills | 972-461-7866 |
| Turtle Creek | 214-521-4800 |
| Turtle Creek-LPO | 214-780-2000 |
| Westmoreland | 214-330-3800 |
| Ennis | 972-875-8461 |
| Euless | 972-461-7858 |
| Fort Worth | |
| Hulen | 972-461-7855 |
| Museum Place | 972-461-7859 |
| Renaissance Sq | 972-461-7864 |
| Stockyards | 817-378-2200 |
| Frisco | |
| Main & Teel | 972-461-7868 |
| Preston & Main | 972-461-7848 |
| Warren | 972-461-7849 |
| Gainesville | 940-668-8531 |
| Garland | 972-461-7850 |
| Glen Rose | 254-898-0551 |
| Granbury | 325-794-3189 |
| Grand Prairie | 972-461-7854 |
| Grapevine | |
| Main | 972-461-7853 |
| Park | 972-461-7851 |
| Haltom City | 817-378-2230 |
| Jacksboro | 972-461-7872 |
| Keller | 817-378-2210 |
| McKinney | |
| Eldorado | 972-461-7846 |
| Redbud | 972-461-7863 |
| Virginia | 972-461-7857 |
| Mesquite | 972-913-3347 |
| Muenster | 940-759-5000 |
| Plano | |
| 14th Street | 972-461-7840 |
| 15th Street | 972-461-7841 |
| East | 972-461-7847 |
| Preston Parker | 972-461-7862 |
| San Jacinto Pl | 469-229-9334 |
| Tollroad | 972-461-7878 |
| West | 972-578-5000 |
| Red Oak | 972-617-7377 |
| Richardson | |
| East Arapaho | 972-461-7882 |
| West | 972-461-7842 |
| Roanoke | 817-378-2250 |
| Runaway Bay | 972-461-7877 |
| Sanger | 940-458-7404 |
| The Colony | 972-625-2002 |
| Waxahachie | 972-935-9023 |
| Weatherford | 817-594-0533 |
| Wylie | 972-461-7870 |

**East Texas Area**

| | |
|---|---|
| Athens | 903-675-8511 |
| Blooming Grove | 903-695-2311 |
| Canton | 903-567-4181 |
| Carthage | 903-693-7161 |
| Corsicana | 903-872-0077 |
| Crockett | 936-546-2265 |
| Eustace | 903-425-7031 |
| Gilmer | 903-843-5525 |
| Grapeland | 936-687-4814 |
| Gun Barrel City | 903-887-3333 |
| Jacksonville | 903-586-9861 |
| Kerens | 903-396-2222 |
| Longview | 903-291-5500 |
| Mt. Vernon | 903-588-2243 |
| Palestine | 903-729-3228 |
| Rusk | 903-683-2286 |
| Seven Points | 903-432-3611 |
| Teague | 254-739-2558 |
| Tyler | |
| Beckham | 903-593-1767 |
| S Broadway | 903-939-2265 |
| University Blvd | 903-566-5575 |
| Winnsboro | 903-342-5205 |

**Houston Area**

| | |
|---|---|
| Angleton | 979-849-6404 |
| Bay City | 979-245-4200 |
| Beaumont | 409-898-2128 |
| Bellaire | 713-666-2511 |
| Cleveland | 281-592-2661 |
| Cypress | |
| Fairfield | 281-373-0080 |
| U.S. 290 | 281-373-0062 |
| Dayton | 936-258-7681 |
| East Bernard | 979-335-7573 |
| El Campo | 979-543-2200 |
| Galveston | 409-762-2103 |
| Groves | 409-962-8458 |
| Hempstead | 979-826-2431 |
| Hitchcock | 409-986-5547 |
| Houston | |
| Aldine | 281-987-7600 |
| Alief | 713-666-2511 |
| Beltway West | 281-970-9636 |
| Copperfield | 281-345-9555 |

| Location | Phone |
|---|---|
| Downtown | 713-693-9250 |
| Eastex Freeway | 281-449-8282 |
| Gessner | 713-242-1030 |
| Gladebrook | 832-249-7600 |
| Heights | 713-861-1125 |
| Highway 6 West | 281-496-9103 |
| Little York | 713-242-1010 |
| Medical Center | 713-693-9275 |
| Memorial Dr | 713-465-0300 |
| Northside | 713-226-5300 |
| River Oaks | 713-693-9400 |
| SW Medical Ctr | 713-777-0760 |
| Tanglewood | 713-693-9225 |
| The Plaza | 713-666-2511 |
| Uptown | 713-892-4700 |
| Waugh Dr | 713-693-9100 |
| West University | 281-902-1650 |
| Westheimer | 713-781-7171 |
| Wirt | 713-242-1060 |
| Woodcreek | 281-443-7600 |
| **Katy** | |
| Cinco Ranch Blvd | 281-693-6800 |
| Fry Road | 713-666-2511 |
| Grand Parkway | 713-666-2511 |
| Pin Oak | 713-666-2511 |
| Spring Green | 281-574-8680 |
| Liberty | 936-336-5731 |
| **Magnolia** | |
| Goodson Rd | 281-356-8211 |
| Parkway | 936-442-5915 |
| Mont Belvieu | 281-576-5444 |
| Nederland | 409-727-2153 |
| Needville | 979-793-4211 |
| **Pearland** | |
| Shadow Creek | 713-340-0652 |
| **Richmond** | |
| Pecan Grove | 281-762-6700 |
| Rosenberg | 832-595-7980 |
| **South Houston** | |
| Pasadena | 713-943-8833 |
| Spring | 832-717-3260 |
| **Sugar Land** | |
| First Colony | 281-902-1750 |
| Southwest Fwy | 281-269-7200 |
| **The Woodlands** | |
| I-45 | 281-292-6691 |
| College Park | 713-666-2511 |
| Research Forest | 832-663-4500 |
| Tomball | 281-290-0404 |
| Waller | 936-372-9404 |
| **Webster** | |
| Clear Lake | 281-332-3595 |
| West Columbia | 979-345-3141 |
| Wharton | 979-282-2000 |
| Winnie | 409-296-3000 |

**South Texas Area**

| Location | Phone |
|---|---|
| Alice | 361-664-5446 |
| Aransas Pass | 361-758-5624 |
| Beeville | 361-358-3612 |
| **Corpus Christi** | |
| Calallen | 361-387-5235 |
| Carmel | 361-814-2935 |
| Northwest | 361-241-6817 |
| Padre Island | 361-949-1846 |
| Saratoga | 361-854-0728 |
| Timbergate | 361-986-7800 |
| Water St | 361-887-8771 |
| Cuero | 361-275-2374 |
| Edna | 361-782-3533 |
| Goliad | 361-645-3246 |
| Gonzales | 830-672-7551 |
| Hallettsville | 361-798-4357 |
| Kingsville | 361-592-2636 |
| Mathis | 361-547-3336 |
| Palacios | 361-972-5481 |
| Port Lavaca | 361-552-7411 |
| Portland | 361-643-2565 |
| Rockport | 361-729-7411 |
| Sinton | 361-364-1261 |
| Taft | 361-528-2566 |
| **Victoria** | |
| Colony Creek | 361-573-1088 |
| Main St | 361-573-6321 |
| Navarro | 361-788-2700 |
| North | 361-573-1993 |
| Salem | 361-574-3279 |
| Yoakum | 361-293-5221 |
| Yorktown | 361-564-2291 |

**West Texas Area**

| Location | Phone |
|---|---|
| **Abilene** | |
| Antilley Rd | 325-794-3300 |
| Barrow St | 325-794-2000 |
| Cypress St | 325-794-1000 |
| Judge Ely | 325-794-3100 |
| Mockingbird | 325-794-3200 |
| **Amarillo** | |
| Hillside | 806-358-1500 |
| Soncy | 806-374-1000 |
| **Big Spring** | |
| Big Spring | 432-267-5555 |
| Brownfield | 806-637-7626 |
| Brownwood | 325-646-6500 |
| Burkburnett | 940-569-9000 |
| Byers | 940-529-6161 |
| Cisco | 254-442-2211 |
| Comanche | 325-356-7517 |
| Early | 325-643-2748 |
| Floydada | 806-983-3725 |
| Gorman | 254-734-2254 |
| Henrietta | 940-538-6262 |
| Levelland | 806-894-5296 |
| Littlefield | 806-385-5149 |
| **Lubbock** | |
| 4th St | 806-784-4000 |
| 66th St | 806-767-6600 |
| 82nd St | 806-767-8200 |
| 86th St | 806-474-3000 |
| 98th St | 806-798-9810 |
| Avenue Q | 806-767-7000 |
| Milwaukee | 806-771-7717 |
| N University | 806-767-7240 |
| Texas Tech | 806-740-3400 |
| Merkel | 325-928-4728 |
| **Midland** | |
| North | 432-686-0044 |
| Wadley | 432-694-6100 |
| Wall St | 432-571-4960 |
| West | 432-697-6424 |
| **Odessa** | |
| Texas Ave | 432-580-2300 |
| Kermit Highway | 432-333-3400 |
| Parkway-Odessa | 432-617-7717 |
| Plainview | 806-293-3888 |
| San Angelo | 325-949-0222 |
| Slaton | 806-828-4282 |
| Snyder | 325-573-4041 |
| **Wichita Falls** | |
| Kell Blvd | 940-763-2100 |
| Cattleman's | 940-723-6161 |

END

006496 : 005295506

Revised 2.23.2024

# Lone Star State Bank

**Statement Ending 06/28/2024**

Page 1 of 4

6220 Milwaukee Avenue
Lubbock, TX 79424

RETURN SERVICE REQUESTED

>000441 7760930 0001 92259 10Z 10

DACO FIRE EQUIPMENT, INC
WESLEY DOBMEIER
GARRETT DOBMEIER
201 AVENUE R
LUBBOCK TX 79415-4064



### Managing Your Accounts

| | | |
|---|---|---|
| Phone | (806) 771-7717 |
| Fax | (806) 771-7716 |
| Telephone Bank | (877) 503-7717 |
| Mailing | 6220 Milwaukee Ave. Lubbock, TX 79424 |
| Online | www.lonestarwtx.com |

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| 13 - COMMERCIAL ANALYSIS CHECKING | 2101014922 | $140,729.28 |

# 13 - COMMERCIAL ANALYSIS CHECKING-■■■■4922

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | Beginning Balance | $473,928.21 |
| | 19 Credit(s) This Period | $69,131.35 |
| | 7 Debit(s) This Period | $402,330.28 |
| 06/28/2024 | Ending Balance | $140,729.28 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01/2024 | **Beginning Balance** | | | **$473,928.21** |
| 06/03/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | $511.65 | | $473,416.56 |
| 06/04/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $344.24 | $473,760.80 |
| 06/05/2024 | PAYMENTS eBay Com8MBRS8QS NTE* ZZZ* P6392334423\ | | $47.71 | $473,808.51 |
| 06/05/2024 | Beam-Premium ePay TX01207 | $505.54 | | $473,302.97 |
| 06/05/2024 | ALLY ALLY PAYMT 611928644782 | $708.13 | | $472,594.84 |
| 06/05/2024 | CHECK # 2487 | $400,000.00 | | $72,594.84 |
| 06/06/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $1,290.00 | $73,884.84 |
| 06/07/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $30.00 | $73,914.84 |
| 06/07/2024 | City of Wolffort APEFT6624 0199 | | $2,356.85 | $76,271.69 |
| 06/11/2024 | GPSINSIGHT PURCHASE DACO FIRE EQUIP | $233.99 | | $76,037.70 |
| 06/12/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $287.29 | $76,324.99 |
| 06/12/2024 | City of Wolffort apeft61224 0199 | | $6,776.68 | $83,101.67 |
| 06/12/2024 | INTUIT * QBooks Onl 6372208 | $213.20 | | $82,888.47 |
| 06/13/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $99.00 | $82,987.47 |
| 06/14/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $480.00 | $83,467.47 |
| 06/14/2024 | INTUIT * TSheets 6955125 | $157.77 | | $83,309.70 |
| 06/18/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $71.00 | $83,380.70 |




Member FDIC
EQUAL HOUSING LENDER

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

**WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT, AS SOON AS YOU CAN.**

If you think your statement is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

    (1)  Tell us your name and account number.
    (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you
           believe there is an error or why you need more information.
    (3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. An account is considered new for 30 days after the first deposit is made, if you are a new customer. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, point-of-sale or foreign initiated transfer) to investigate your complaint or question. If we decide to do this we will re-credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents used in our investigation.

## THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**YOUR BALANCE**
SHOWN ON THIS STATEMENT          $ _____

**ADD** + (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT                $ _____

**TOTAL**                        $ _____

**SUBTRACT** - (IF ANY)
CHECKS OUTSTANDING               $ _____

**BALANCE**                      $ _____
SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

| CHECKS OUTSTANDING | |
| --- | --- |
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

    In your letter, give us the following information:

    (1)  Your name and account number.
    (2)  The dollar amount of the suspected error.
    (3)  Describe the error and explain, if you can, why you believe there is an error. If you need more
           information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

      **PLEASE EXAMINE THIS STATEMENT AT ONCE.**
      If no error is reported within 30 days, the account will be considered correct.
      **PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.**

009196 1777478 0000000 025158 050316 01/02

## 13 - COMMERCIAL ANALYSIS CHECKING-████4922 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 06/18/2024 | OPERATING AP 000000000400518 | | $1,987.90 | $85,368.60 |
| 06/20/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $61.02 | $85,429.62 |
| 06/20/2024 | Concentrat City of El Paso RMR* IV* 8133-1* * 1677\ | | $1,677.00 | $87,106.62 |
| 06/20/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $2,821.83 | $89,928.45 |
| 06/24/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $423.00 | $90,351.45 |
| 06/24/2024 | OPERATING AP 000000000400518 | | $41,360.00 | $131,711.45 |
| 06/26/2024 | Concentrat City of El Paso RMR* IV* 8192-1* * 454.99\ | | $454.99 | $132,166.44 |
| 06/27/2024 | HRTLAND PMT SYS TXNS/FEES 650000001209470 | | $2,994.30 | $135,160.74 |
| 06/28/2024 | BENMARK SUPPLY CORP PAY | | $5,568.54 | $140,729.28 |
| **06/28/2024** | **Ending Balance** | | | **$140,729.28** |

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 2487 | 06/05/2024 | $400,000.00 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/03/2024 | $473,416.56 | 06/11/2024 | $76,037.70 | 06/20/2024 | $89,928.45 |
| 06/04/2024 | $473,760.80 | 06/12/2024 | $82,888.47 | 06/24/2024 | $131,711.45 |
| 06/05/2024 | $72,594.84 | 06/13/2024 | $82,987.47 | 06/26/2024 | $132,166.44 |
| 06/06/2024 | $73,884.84 | 06/14/2024 | $83,309.70 | 06/27/2024 | $135,160.74 |
| 06/07/2024 | $76,271.69 | 06/18/2024 | $85,368.60 | 06/28/2024 | $140,729.28 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $120.00 |
| **Total Returned Item Fees** | $0.00 | $30.00 |





#2487          06/05/2024          $400,000.00

009196 17777478 0000000 025159 050318 02/02

# City Bank

**Member FDIC**

P.O. Box 5060 Lubbock, Texas 79408-5060

**RETURN SERVICE REQUESTED**

June 2024

| Account Number | XXXXXX6441 |
|---|---|
| Statement Period: 06/03/24 - 06/28/24 | Page 1 of 3 |

DACO FIRE EQUIPMENT INC
PO BOX 5006
LUBBOCK TX 79408 - 5006

## SUMMARY OF ACCOUNTS

| ACCOUNT | ACCOUNT NUMBER | PREVIOUS BALANCE | CURRENT BALANCE |
|---|---|---|---|
| SMALL BUSINESS | XXXXXX6441 | $32,756.42 | $21,457.25 |
| **Total Deposit Accounts** | | **$32,756.42** | **$21,457.25** |

SMALL BUSINESS ACCOUNT NUMBER XXXXXX6441 _____

## ACTIVITY SUMMARY

| Previous Balance on 6/03/24 | Deposits (5) | Withdrawals (3) | Interest Earned | Annual Percentage Yield Earned | Current Balance |
|---|---|---|---|---|---|
| $32,756.42 | $14,685.45 | $25,984.62 | $0.00 | | $21,457.25 |

| Days in Statement Period | Average Daily Balance | Average Collected | YTD Interest Paid | Enclosure Count | |
|---|---|---|---|---|---|
| 28 | $33,609.04 | $33,609.04 | $ | 1 | |

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|---|---|---|
| 6/07 | PLANO AP  CITYPLANOPAYABLE DACO FIRE EQUIPMENT 496580 | 1,061.62 |
| 6/13 | PLANO AP  CITYPLANOPAYABLE DACO FIRE EQUIPMENT 496580 | 4,345.06 |
| 6/20 | PLANO AP  CITYPLANOPAYABLE DACO FIRE EQUIPMENT 496580 | 4,306.32 |
| 6/24 | CORP PAY  HALTOM CITY DACO FIRE EQUIPMENT 74851 | 969.91 |
| 6/27 | PLANO AP  CITYPLANOPAYABLE DACO FIRE EQUIPMENT 496580 | 4,002.54 |

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|---|---|---|
| 6/04 | debitpmt  Accident Fund WEB  #357221686 | 861.60 |
| 6/17 | Vexus Infr VEXUS FIBER INFR PPD | 123.02 |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3673 | 6/26 | $25,000.00 | | | | | | |

\* Indicates missing check numbers

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/03 | $32,756.42 | 6/13 | $37,301.50 | 6/24 | $42,454.71 |
| 6/04 | $31,894.82 | 6/17 | $37,178.48 | 6/26 | $17,454.71 |
| 6/07 | $32,956.44 | 6/20 | $41,484.80 | 6/27 | $21,457.25 |

June 2024

|                          | Total For This Period | Total Year-to-Date |
|--------------------------|-----------------------|--------------------|
| Total Overdraft Fees     | $0.00                 | $0.00              |
| Total Returned Item Fees | $0.00                 | $0.00              |

**CONSUMER ERROR RESOLUTION PROCEDURES\***
Some transactions to your account may be accomplished automatically. In the event an error occurs, or you have a question about this type of transaction, you should be aware of the following:
**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Call us by using the phone number listed below, or:

Write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we have sent the FIRST statement on which the problem or error appeared.
1. Tell us your name and account number, if any.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts or point-of-sale or foreign-initiated transfers) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer. We will inform you of the results within 3 business days after completing our investigation. If we decide that there is an error, we will send you a written explanation. You may ask for copies of the documents used in our investigation.

\*Does not apply to Trust Accounts, including Health Savings Accounts and IRAs

**HOW FINANCE CHARGES ARE COMPUTED**
Finance charges begin to accrue immediately when we make you a loan. To figure the finance charge for a billing cycle, we apply a daily periodic rate of finance charge to the "average daily balance" of your loan account for the billing cycle. We then multiply that figure by the number of days in the billing cycle. The average daily balance is computed as follows: First, we take your loan account balance at the beginning of the day and subtract any unpaid finance charges and credit insurance premiums (if any) that are due. Next, we subtract the portion of any payments or credits received that day which apply to the repayment of your loan(s). (A portion of each payment you make is applied to finance charges and credit premiums, if any.) Then, we add any new loans made that day; This gives us the daily balance. Last, we add up all the daily balances for the billing cycle and divide the total by the number of days in billing cycle; This gives us the "average daily balance."

**DIRECT INQUIRIES TO:**
PO Box 5060, Lubbock, TX 79408-5060   •   Toll Free: (800) 687-2265   •   Express Phone Banking: (888) 877-3311

Member FDIC   ⌂ Equal Housing Lender   NMLS # 459822

June 2024

DACO FIRE EQUIPMENT, INC.
P.O. BOX 6005
LUBBOCK, TX 79408-6005

City Bank

3673

88-173/1113

06/25/2024

PAY TO THE
ORDER OF    DACO FIRE EQUIPMENT

$  **25,000.00

Twenty-five thousand and 00/100                                                    DOLLARS

DACO FIRE EQUIPMENT
8008 HUDDLESTON ST
HALTOM CITY, TX 76137

MEMO

AUTHORIZED SIGNATURE

⑈003673⑈ ⑆1113⑆01737⑈    ⑈⑈⑈

**Account:** XXXXXX6441          **Date:** 06-26-2024
**Number:** 3673               **Amount:** 25000.00

# PROSPERITY BANK®

| | |
|---|---|
| Statement Date | 6/30/2024 |
| Account No | ****9826 |
| | Page 1 of 1 |

DACO FIRE EQUIPMENT INC
201 AVE R
LUBBOCK TX 79408

15625

## STATEMENT SUMMARY
**TX Small Business Checking Account No ****9826**

| Date | | | Amount |
|---|---|---|---|
| 06/01/2024 | Beginning Balance | | $12,679.73 |
| | 2  Deposits/Other Credits | + | $3,481.12 |
| | 2  Checks/Other Debits | - | $1,809.72 |
| 06/30/2024 | Ending Balance   30   Days in Statement Period | | $14,351.13 |

## DEPOSITS/OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/12/2024 | ACH Deposit HRTLAND PMT SYS TXNS/FEES 650000004513753 91 | $3,227.00 |
| 06/27/2024 | ACH Deposit HRTLAND PMT SYS TXNS/FEES 650000004513753 91 | $254.12 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/03/2024 | ACH Payment HRTLAND PMT SYS TXNS/FEES 650000004513753 91 | $559.72 |
| 06/04/2024 | ACH Payment WINGSPAN Wingspan BELAY Solutions 5140237000 | $1,250.00 |

## TOTAL OVERDRAFT FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## DAILY ENDING BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06-01 | $12,679.73 | 06-04 | $10,870.01 | 06-27 | $14,351.13 |
| 06-03 | $12,120.01 | 06-12 | $14,097.01 | | |

0000

101371 : 0156250T

MEMBER FDIC 

NYSE Symbol "PB"